Jeffrey H. Mims, Chapter 7 Bankruptcy Trustee
900 Jackson Street
Suite 560
Dallas, TX 75202
jeffm@chfirm.com
Telephone: 214-210-2913

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF TEXAS

DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | |
| MOUNTAIN TOP ENTERPRISES, LLC | § | Case No. 15-34282-hdh7 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey H. Mims, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $318,402.40 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,118,453.11 | |

3) Total gross receipts of $1,436,855.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,436,855.51 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $9,580,106.57 | $27,285,104.25 | $10,431,472.34 | $0.00 |
| PRIORITY CLAIMS:<br>CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $629,832.88 | $629,832.88 | $629,832.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $4,059,989.62 | $488,620.23 | $488,620.23 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $275,484.10 | $13,664,285.45 | $7,660,789.12 | $144,956.54 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $13,846,608.40 | $43,342,016.50 | $38,387,780.90 | $173,445.86 |
| **TOTAL DISBURSEMENTS** | $23,702,199.07 | $88,981,228.70 | $57,598,495.47 | $1,436,855.51 |

4) This case was originally filed under chapter 7 on 10/26/2015, and it was converted to chapter 7 on 07/27/2016. The case was pending for 48 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    10/06/2019                    By :    /s/ Jeffrey H. Mims

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 2012 Dodge 1500 VIN XXX...3115 | 1121-000 | $6,852.00 |
| 2012 Chevy S2500 VIN XXX...0600 | 1121-000 | $8,953.56 |
| 2013 Dodge 2500 VIN XXX...1596 | 1121-000 | $13,950.00 |
| 2011 Chevy 2500, VIN XXX...5087 | 1121-000 | $7,600.00 |
| Cash | 1121-000 | $143,379.84 |
| 2012 Chevy S2500 VIN....XXX....4580 | 1121-000 | $10,599.99 |
| 2013 Dodge 1500 VIN XXX....8141 | 1121-000 | $10,750.00 |
|  | 1124-000 | $33,639.16 |
| Unscheduled Rebate from old customer | 1221-000 | $54.14 |
| Law Firm Retainer | 1221-000 | $1,288.00 |
| Credit Card Refund | 1221-000 | $452.65 |
| 2003 Chevrolet Suburban | 1221-000 | $2,100.00 |
| Potential Class V Actions to be brought by estate | 1241-000 | $1,197,236.17 |
| **TOTAL GROSS RECEIPTS** |  | $1,436,855.51 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** |  |  | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | Infiniti Financial Services | 4210-000 | NA | $61,339.98 | $61,339.98 | $0.00 |
| 00002 | Tarrant County Linebarger | 4210-000 | NA | $2,042.59 | $2,042.59 | $0.00 |
| 00003 | Ford Motor Credit Company | 4210-000 | NA | $23,790.24 | $8,250.18 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00004 | Ford Motor Credit Company | 4210-000 | NA | $23,790.24 | $23,790.24 | $0.00 |
| 00005 | Ford Motor Credit Company | 4210-000 | NA | $23,790.24 | $7,808.08 | $0.00 |
| 00010 | Ally Financial | 4210-000 | NA | $10,654.65 | $10,654.65 | $0.00 |
| 00011 | Ally Financial | 4210-000 | NA | $31,097.70 | $31,097.70 | $0.00 |
| 00013 | Ally Bank | 4210-000 | NA | $30,994.16 | $8,959.15 | $0.00 |
| 00014 | Ally Financial | 4210-000 | NA | $37,075.85 | $37,075.85 | $0.00 |
| 00015 | Ally Financial | 4210-000 | NA | $11,873.38 | $11,873.38 | $0.00 |
| 00016 | Ally Financial | 4210-000 | NA | $27,794.77 | $27,794.77 | $0.00 |
| 00017 | Ally Financial | 4210-000 | NA | $16,502.61 | $16,502.61 | $0.00 |
| 00018 | Ally Financial | 4210-000 | NA | $24,778.43 | $24,778.43 | $0.00 |
| 00019 | Ally Financial | 4210-000 | NA | $35,402.46 | $35,402.46 | $0.00 |
| 00020 | Ally Financial | 4210-000 | NA | $18,705.09 | $18,705.09 | $0.00 |
| 00022 | Ally Financial | 4210-000 | NA | $19,048.29 | $19,048.29 | $0.00 |
| 00023 | Ally Financial | 4210-000 | NA | $17,709.33 | $17,709.33 | $0.00 |
| 00024 | Ally Financial | 4210-000 | NA | $18,499.85 | $18,499.85 | $0.00 |
| 00026 | Ally Financial | 4210-000 | NA | $15,359.19 | $15,359.19 | $0.00 |
| 00027 | Ally Financial | 4210-000 | NA | $15,196.45 | $15,196.45 | $0.00 |
| 00028 | Ally Financial | 4210-000 | NA | $14,092.87 | $14,092.87 | $0.00 |
| 00029 | Ally Financial | 4210-000 | NA | $11,393.39 | $11,393.39 | $0.00 |
| 00030 | Ally Bank | 4210-000 | NA | $23,226.62 | $23,226.62 | $0.00 |
| 00031 | Ally Financial | 4210-000 | NA | $10,100.74 | $10,100.74 | $0.00 |
| 00032 | Ally Financial | 4210-000 | NA | $7,886.95 | $7,886.95 | $0.00 |
| 00033 | Ally Financial | 4210-000 | NA | $24,790.83 | $24,790.83 | $0.00 |
| 00034 | Ally Financial | 4210-000 | NA | $31,085.75 | $31,085.75 | $0.00 |
| 00035 | Ally Financial | 4210-000 | NA | $29,296.90 | $29,296.90 | $0.00 |
| 00036 | Ally Financial | 4210-000 | NA | $34,111.16 | $34,111.16 | $0.00 |
| 00037 | Ally Financial | 4210-000 | NA | $31,097.70 | $31,097.70 | $0.00 |
| 00038 | Ally Financial | 4210-000 | NA | $30,123.72 | $30,123.72 | $0.00 |
| 00039 | Ally Financial | 4210-000 | NA | $25,030.33 | $25,030.33 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00040 | Ally Bank | 4210-000 | NA | $35,619.06 | $35,619.06 | $0.00 |
| 00041 | Ally Financial | 4210-000 | NA | $24,216.77 | $24,216.77 | $0.00 |
| 00042 | Ally Financial | 4210-000 | NA | $7,845.62 | $7,845.62 | $0.00 |
| 00043 | Ally Financial | 4210-000 | NA | $30,012.36 | $30,012.36 | $0.00 |
| 00044 | Ally Financial | 4210-000 | NA | $12,503.77 | $12,503.77 | $0.00 |
| 00045 | Ally Bank | 4210-000 | NA | $31,272.54 | $31,272.54 | $0.00 |
| 00046 | Ally Financial | 4210-000 | NA | $19,150.18 | $19,150.18 | $0.00 |
| 00047 | Ally Financial | 4210-000 | NA | $18,372.30 | $18,372.30 | $0.00 |
| 00048 | Ally Financial | 4210-000 | NA | $11,392.25 | $11,392.25 | $0.00 |
| 00049 | Ally Bank | 4210-000 | NA | $19,169.95 | $19,169.95 | $0.00 |
| 00050 | Ally Bank | 4210-000 | NA | $23,222.23 | $23,222.23 | $0.00 |
| 00051 | Ally Financial | 4210-000 | NA | $17,261.56 | $17,261.56 | $0.00 |
| 00052 | Ally Financial | 4210-000 | NA | $18,875.80 | $18,875.80 | $0.00 |
| 00053 | Ally Financial | 4210-000 | NA | $11,272.19 | $11,272.19 | $0.00 |
| 00054 | Ally Bank | 4210-000 | NA | $21,310.00 | $21,310.00 | $0.00 |
| 00055 | Ally Bank | 4210-000 | NA | $51,487.10 | $51,487.10 | $0.00 |
| 00056 | Ally Financial | 4210-000 | NA | $15,509.29 | $15,509.29 | $0.00 |
| 00057 | Ally Bank | 4210-000 | NA | $35,290.05 | $35,290.05 | $0.00 |
| 00058 | Ally Financial | 4210-000 | NA | $19,119.32 | $19,119.32 | $0.00 |
| 00059 | Ally Financial | 4210-000 | NA | $18,875.80 | $18,875.80 | $0.00 |
| 00060 | Ally Financial | 4210-000 | NA | $15,591.36 | $15,591.36 | $0.00 |
| 00061 | Ally Financial | 4210-000 | NA | $30,087.07 | $30,087.07 | $0.00 |
| 00062 | Ally Financial | 4210-000 | NA | $35,402.46 | $35,402.46 | $0.00 |
| 00063 | Ally Financial | 4210-000 | NA | $25,030.33 | $25,030.33 | $0.00 |
| 00098 | SPEC Building Materials | 4210-000 | NA | $65,655.97 | $65,655.97 | $0.00 |
| 00102- | Truck Center Companies | 4210-000 | NA | $14,730.13 | $14,730.13 | $0.00 |
| 00115 | Toyota Motor Credit | 4210-000 | NA | $18,156.04 | $18,156.04 | $0.00 |
| 00117 | Kubota Credit Corporation | 4210-000 | NA | $8,368.15 | $8,368.15 | $0.00 |
| 00118- | BancFirst | 4210-000 | NA | $1,460,983.01 | $1,460,983.01 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00118 | BancFirst | 4210-000 | NA | $1,460,983.01 | $1,460,983.01 | $0.00 |
| 00118- | BancFirst | 4210-000 | NA | $1,459,639.22 | $1,459,639.22 | $0.00 |
| 00129 | Internal Revenue Service | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 00129 | Internal Revenue Service | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 00129 | Internal Revenue Service | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 00129 | Internal Revenue Service | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 00130 | Susquehanna Commercial | 4210-000 | NA | $128,592.90 | $128,592.90 | $0.00 |
| 00154 | BancFirst | 4210-000 | NA | $84,149.57 | $84,149.57 | $0.00 |
| 00165- | Johns-Manville Attn: Patricia C. | 4210-000 | NA | $1,236,869.47 | $1,236,869.47 | $0.00 |
| 00168 | RLI Insurance Company c/o | 4210-000 | NA | $20,030,630.00 | $3,230,555.32 | $0.00 |
| 00171 | Wells Fargo Equipment | 4210-000 | NA | $30,774.96 | $30,774.96 | $0.00 |
| | Ally Auto | | $1,200,345.00 | NA | NA | $0.00 |
| | Kubota Credit Corporation | | $8,368.15 | NA | NA | $0.00 |
| | First United Bank & Trust | | $7,913,833.73 | NA | NA | $0.00 |
| | Mercedez-Benz Financial | | $274,649.00 | NA | NA | $0.00 |
| | Ford Credit | | $70,704.00 | NA | NA | $0.00 |
| | Toyota Financial Services | | $17,000.00 | NA | NA | $0.00 |
| | Infiniti Financial Services | | $62,412.00 | NA | NA | $0.00 |
| | Wells Fargo Equipment Finance | | $32,794.69 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $9,580,106.57 | $27,285,104.25 | $10,431,472.34 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| US Trustee (ADMINISTRATIVE) | 2990-000 | NA | $9,769.01 | $9,769.01 | $9,769.01 |
| Cavazos Hendricks Poirot P.C. | 3220-000 | NA | $376.16 | $376.16 | $376.16 |
| Jeffrey H. Mims | 2100-000 | NA | $66,355.67 | $66,355.67 | $66,355.67 |
| Cavazos Hendricks Poirot, P.C. | 3120-000 | NA | $21,282.50 | $21,282.50 | $21,282.50 |
| Cavazos Hendricks Poirot & Smitham, | 3210-000 | NA | $116,884.40 | $116,884.40 | $116,884.40 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cavazos Hendricks Poirot & Smitham, | 3220-000 | NA | $7,334.15 | $7,334.15 | $7,334.15 |
| Cavazos Hendricks Poirot, P.C. | 3210-000 | NA | $229,868.50 | $229,868.50 | $229,868.50 |
| Cavazos Hendricks Poirot, P.C. | 3220-000 | NA | $6,794.67 | $6,794.67 | $6,794.67 |
| FIRST NATIONAL BANK - VINITA | 2600-000 | NA | $3,561.72 | $3,561.72 | $3,561.72 |
| FNB Vinita | 2600-000 | NA | $735.62 | $735.62 | $735.62 |
| George Adams and Company Ins. | 2300-000 | NA | $375.00 | $375.00 | $375.00 |
| George Adams and Company Ins. | 2990-000 | NA | $154.00 | $154.00 | $154.00 |
| George Adams and, CO., INs. Agency | 2300-000 | NA | $330.00 | $330.00 | $330.00 |
| Kentucky State Treasurer | 2990-000 | NA | $175.00 | $175.00 | $175.00 |
| Lain Faulkner ^, COmpany | 3410-000 | NA | $40,466.75 | $40,466.75 | $40,466.75 |
| Lain Faulkner & Co., P.C. | 3410-000 | NA | $36,537.61 | $36,537.61 | $36,537.61 |
| Lain Faulkner & Co., P.C. | 3420-000 | NA | $211.73 | $211.73 | $211.73 |
| Lain Faulkner &, CO. | 3410-000 | NA | $78,845.25 | $78,845.25 | $78,845.25 |
| Lain Faulkner &, CO. | 3420-000 | NA | $2,527.49 | $2,527.49 | $2,527.49 |
| NCDOR | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| New Jersey, DEpartment of Taxation | 2990-000 | NA | $388.00 | $388.00 | $388.00 |
| Rosen Systems, INc. | 3620-000 | NA | $4,533.54 | $4,533.54 | $4,533.54 |
| Tennessee, DEpartment of Revenue | 2990-000 | NA | $100.00 | $100.00 | $100.00 |
| Texas Capital Bank | 2600-000 | NA | $2,201.11 | $2,201.11 | $2,201.11 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $629,832.88 | $629,832.88 | $629,832.88 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bryan Cave LLP c/o Keith M. Aurzada | 6210-160 | NA | $189,983.40 | $189,983.40 | $189,983.40 |
| Bryan Cave LLP c/o Keith M. Aurzada | 6700-000 | NA | NA | NA | $189,983.40 |
| First United Bank | 6990-000 | NA | $527,505.08 | $14,550.79 | $14,550.79 |
| RLI Insurance Company | 6990-000 | NA | $3,324,371.48 | $91,708.35 | $91,708.35 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| McCathern, PLLC | 6210-600 | NA | $0.00 | $174,248.03 | $174,248.03 |
| Gray Reed & McGraw, P.C. | 6220-170 | NA | $18,129.66 | $18,129.66 | $18,129.66 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $4,059,989.62 | $488,620.23 | $678,603.63 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Acevedo; Gustavo | | NA | NA | NA | $0.00 |
| | Coguel; Luis | | NA | NA | NA | $0.00 |
| | Esparza; David | | NA | NA | NA | $0.00 |
| | Goodman; Theodore | | NA | NA | NA | $0.00 |
| | Rangel; Jose L | | NA | NA | NA | $0.00 |
| | Sanders; Jamarel | | NA | NA | NA | $0.00 |
| | Thackaberry; Michael | | NA | NA | NA | $0.00 |
| | Whitefield; Jeremy J | | $805.86 | NA | NA | $0.00 |
| | Carey; David | | NA | NA | NA | $0.00 |
| | Hipley; Kim | | NA | NA | NA | $0.00 |
| | Lopez; Roberto | | NA | NA | NA | $0.00 |
| | Meyr; Aaron | | $2,708.33 | NA | NA | $0.00 |
| | Oklahoma County Treasurer | | NA | NA | NA | $0.00 |
| | Almaraz; Yeovan | | NA | NA | NA | $0.00 |
| | Gutierrez; Francisco | | NA | NA | NA | $0.00 |
| | Isidore; David | | NA | NA | NA | $0.00 |
| | Mancillas; Gerardo | | NA | NA | NA | $0.00 |
| | Montes; Carlos | | NA | NA | NA | $0.00 |
| | Corrales; Carlos | | NA | NA | NA | $0.00 |
| | Flores; Mauricio | | $111.15 | NA | NA | $0.00 |
| | Guerrero; Pablo | | $1,325.13 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Riojas; Mario | | $761.07 | NA | NA | $0.00 |
| | Shears; Deangelo | | NA | NA | NA | $0.00 |
| | Town Of Medley | | NA | NA | NA | $0.00 |
| | Zavala; Pedro | | NA | NA | NA | $0.00 |
| | City Of Baytown - Building Ser | | NA | NA | NA | $0.00 |
| | Dale; Jerremy D | | NA | NA | NA | $0.00 |
| | Garcia; Juan | | NA | NA | NA | $0.00 |
| | Perez; David | | NA | NA | NA | $0.00 |
| | Rodriguez; Rodolfo | | $840.00 | NA | NA | $0.00 |
| | Soto; Marco | | NA | NA | NA | $0.00 |
| | Vargas; Victor | | NA | NA | NA | $0.00 |
| | Castaneda; Luis | | NA | NA | NA | $0.00 |
| | Benitez; Oscar | | NA | NA | NA | $0.00 |
| | Arizona Dept Of Revenue License | | NA | NA | NA | $0.00 |
| | Henriques; Erin | | NA | NA | NA | $0.00 |
| | Juarez; Sebastian | | $970.62 | NA | NA | $0.00 |
| | Martinez-Cortez; Salvador | | NA | NA | NA | $0.00 |
| | Myers; Perry M | | NA | NA | NA | $0.00 |
| | City Of Ocala Fl | | NA | NA | NA | $0.00 |
| | Dietrick; Dea | | NA | NA | NA | $0.00 |
| | Goffinett; Robert | | NA | NA | NA | $0.00 |
| | Ponce; Pedro | | NA | NA | NA | $0.00 |
| | Salazar; David | | NA | NA | NA | $0.00 |
| | Sullivan; Tucker | | NA | NA | NA | $0.00 |
| | Villalta; Roni | | NA | NA | NA | $0.00 |
| | Ca Employment Development | | $132.33 | NA | NA | $0.00 |
| | Herrada; Jorge | | NA | NA | NA | $0.00 |
| | Ledbetter; Daniel | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Md State Dept Of Assessments | | NA | NA | NA | $0.00 |
| | Nowell; Jason | | $5,575.00 | NA | NA | $0.00 |
| | Adonai-Valle; Cesar | | NA | NA | NA | $0.00 |
| | Collins; Johnny | | NA | NA | NA | $0.00 |
| | Estrada; Enrique | | $1,097.05 | NA | NA | $0.00 |
| | Green; Carter | | $1,666.67 | NA | NA | $0.00 |
| | Reaves; Christopher | | NA | NA | NA | $0.00 |
| | Santos; Marvin | | $939.94 | NA | NA | $0.00 |
| | Thompson; Skyyler | | NA | NA | NA | $0.00 |
| | Wilkerson; Matthew | | NA | NA | NA | $0.00 |
| | Carranza; Ramon | | NA | NA | NA | $0.00 |
| | Hopkins; Matt | | NA | NA | NA | $0.00 |
| | Lowndes Drosdick Doster Kantor | | NA | NA | NA | $0.00 |
| | Miller; Israel | | NA | NA | NA | $0.00 |
| | Oliver; Kenneth | | NA | NA | NA | $0.00 |
| | Amaraz; Rodolfo | | NA | NA | NA | $0.00 |
| | Gutierrez-Flores; Jesus | | $720.00 | NA | NA | $0.00 |
| | Jaimes; Jesus | | NA | NA | NA | $0.00 |
| | Marrufo; Ranulfo | | NA | NA | NA | $0.00 |
| | Moody; Jason | | NA | NA | NA | $0.00 |
| | Crawford; Chad | | NA | NA | NA | $0.00 |
| | Fonseca; Jose | | NA | NA | NA | $0.00 |
| | Gutierrez; Federico | | NA | NA | NA | $0.00 |
| | Rivas; Erik | | NA | NA | NA | $0.00 |
| | Shindano; Lwamba | | NA | NA | NA | $0.00 |
| | Trejo; Lauro | | NA | NA | NA | $0.00 |
| | Zuniga; Jose | | NA | NA | NA | $0.00 |
| | City Of Cheyenne Treasurer | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | De Hoyos; Arturo | | NA | NA | NA | $0.00 |
| | Garcia; Omar Mascorro | | $712.65 | NA | NA | $0.00 |
| | Perez; Jose | | $2,708.34 | NA | NA | $0.00 |
| | Roman; Cesar | | NA | NA | NA | $0.00 |
| | South Carolina Dept Of Employ | | $1,106.94 | NA | NA | $0.00 |
| | Vazquez Perez; Adolfo | | NA | NA | NA | $0.00 |
| | Castaneda; Santos | | NA | NA | NA | $0.00 |
| | Bishop; Josh | | NA | NA | NA | $0.00 |
| | Armando; Jorge | | $1,425.84 | NA | NA | $0.00 |
| | Hernandez; Antonio | | $1,113.24 | NA | NA | $0.00 |
| | Karklin; James | | NA | NA | NA | $0.00 |
| | Martinez-Gutierrez; Juan | | NA | NA | NA | $0.00 |
| | Napoli; Dominic | | NA | NA | NA | $0.00 |
| | City Of Roswell | | NA | NA | NA | $0.00 |
| | Downey; Benny | | NA | NA | NA | $0.00 |
| | Gomez; Martin | | NA | NA | NA | $0.00 |
| | Prameshuber; Una | | NA | NA | NA | $0.00 |
| | Salazar; Pedro | | NA | NA | NA | $0.00 |
| | Swanson; Dexter | | NA | NA | NA | $0.00 |
| | Waldrip; Charles | | NA | NA | NA | $0.00 |
| | Cahill; Alan K | | NA | NA | NA | $0.00 |
| | Herrera; Efrain | | NA | NA | NA | $0.00 |
| | Leonard; William | | NA | NA | NA | $0.00 |
| | Medina; Luis | | NA | NA | NA | $0.00 |
| | Nunez; Bernardo | | NA | NA | NA | $0.00 |
| | Aguilera; Jaime | | NA | NA | NA | $0.00 |
| | Conley; David | | $2,708.33 | NA | NA | $0.00 |
| | Faisao; Herman | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Green; Krissi L | | $628.30 | NA | NA | $0.00 |
| | Reed-Aguilar; Shanna K | | $2,625.00 | NA | NA | $0.00 |
| | Saul; Mathew | | NA | NA | NA | $0.00 |
| | Tino; Pedro | | NA | NA | NA | $0.00 |
| | Williams; Michael | | NA | NA | NA | $0.00 |
| | Castillo; Esteban | | NA | NA | NA | $0.00 |
| | Crittenden; Cherise | | NA | NA | NA | $0.00 |
| | Franchise Tax Board | | NA | NA | NA | $0.00 |
| | Pangelinan; Eugene | | NA | NA | NA | $0.00 |
| | Rivas; Martin | | NA | NA | NA | $0.00 |
| | Short; Danny | | NA | NA | NA | $0.00 |
| | Trimble; Shelly | | $2,541.67 | NA | NA | $0.00 |
| | Zwiener; Zach | | NA | NA | NA | $0.00 |
| | Carrola; Juan | | NA | NA | NA | $0.00 |
| | Barrientos; Feliciano | | NA | NA | NA | $0.00 |
| | Hubler; Jacob | | NA | NA | NA | $0.00 |
| | Luna; Fernando | | $359.46 | NA | NA | $0.00 |
| | Miranda; Edgar | | NA | NA | NA | $0.00 |
| | Oregon Department Of Revenue | | NA | NA | NA | $0.00 |
| | Amaya; Arnoldo | | $1,004.35 | NA | NA | $0.00 |
| | Guzman; Rudy | | $487.50 | NA | NA | $0.00 |
| | Jaquez; Alonso | | NA | NA | NA | $0.00 |
| | Martinez; Efrain | | NA | NA | NA | $0.00 |
| | Morales; Saul | | NA | NA | NA | $0.00 |
| | City Of Deming | | NA | NA | NA | $0.00 |
| | De Leon; Candelario | | NA | NA | NA | $0.00 |
| | Garcia; Tomas Arenas | | $866.75 | NA | NA | $0.00 |
| | Perez; Rafael | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roney; Mark | | NA | NA | NA | $0.00 |
| | South; Eric | | NA | NA | NA | $0.00 |
| | Vazquez; Jesus | | NA | NA | NA | $0.00 |
| | Boyd; Don | | NA | NA | NA | $0.00 |
| | Arreola; Jose | | $926.80 | NA | NA | $0.00 |
| | Hernandez; Gustavo Jr | | NA | NA | NA | $0.00 |
| | Kelly; Megan S | | NA | NA | NA | $0.00 |
| | Mascorro; Erick | | NA | NA | NA | $0.00 |
| | Negron; Javier | | NA | NA | NA | $0.00 |
| | City Of Toledo | | NA | NA | NA | $0.00 |
| | Duemas; Omar | | NA | NA | NA | $0.00 |
| | Gonzales; Jose | | NA | NA | NA | $0.00 |
| | Quiroz; Jasiel | | NA | NA | NA | $0.00 |
| | Salinas Santiago; Delfino | | NA | NA | NA | $0.00 |
| | Taylor; Henry | | NA | NA | NA | $0.00 |
| | Wassom; Randy | | NA | NA | NA | $0.00 |
| | Cameron; Mark | | NA | NA | NA | $0.00 |
| | Herrera; Manuel | | NA | NA | NA | $0.00 |
| | Licerio Sanches; Miguel | | NA | NA | NA | $0.00 |
| | Medrano; Marcelino | | NA | NA | NA | $0.00 |
| | Oaks; Anthony | | NA | NA | NA | $0.00 |
| | Alabama Licensing Board | | NA | NA | NA | $0.00 |
| | Conner; Eddie Sr | | NA | NA | NA | $0.00 |
| | Fenstermaker; Jason | | NA | NA | NA | $0.00 |
| | Greenway; Tamera | | NA | NA | NA | $0.00 |
| | Reyes; Alexis | | NA | NA | NA | $0.00 |
| | Secretary Of State | | NA | NA | NA | $0.00 |
| | Torres; Freddy | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wisconsin Unemployment | | $189.32 | NA | NA | $0.00 |
| | Cates; Richard | | NA | NA | NA | $0.00 |
| | Cruz; Edy | | NA | NA | NA | $0.00 |
| | Frausto Rodriguez; Luis | | NA | NA | NA | $0.00 |
| | Parr; Richard | | NA | NA | NA | $0.00 |
| | Roblero-Mendez; Mayolo | | $759.86 | NA | NA | $0.00 |
| | Simkulet; Katherine | | NA | NA | NA | $0.00 |
| | Uribe; Jorge | | NA | NA | NA | $0.00 |
| | Castaneda; Angel | | NA | NA | NA | $0.00 |
| | Batres; Gilmar | | NA | NA | NA | $0.00 |
| | Hutchinson; Edwin | | NA | NA | NA | $0.00 |
| | Macias; Mario | | NA | NA | NA | $0.00 |
| | Mississippi Dept Of Human | | NA | NA | NA | $0.00 |
| | Ortega; Adrian | | NA | NA | NA | $0.00 |
| | Arellano; Francisco | | NA | NA | NA | $0.00 |
| | Hammond; Russell | | NA | NA | NA | $0.00 |
| | Jaracuaro; Eduardo | | NA | NA | NA | $0.00 |
| | Martinez; Jose | | NA | NA | NA | $0.00 |
| | Moreno; Rodolfo | | NA | NA | NA | $0.00 |
| | City Of Everett | | NA | NA | NA | $0.00 |
| | Del Abra; Juan | | NA | NA | NA | $0.00 |
| | Garza; Hector | | NA | NA | NA | $0.00 |
| | Peterson; Adam | | NA | NA | NA | $0.00 |
| | Rowe; Robert | | NA | NA | NA | $0.00 |
| | State Of Delaware | | NA | NA | NA | $0.00 |
| | Velasquez; Juan | | NA | NA | NA | $0.00 |
| | Briones; Lucio | | NA | NA | NA | $0.00 |
| | Autry; William | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hernandez; Jose B | | NA | NA | NA | $0.00 |
| | Kostka; Cathy | | NA | NA | NA | $0.00 |
| | Mata; Manuel | | NA | NA | NA | $0.00 |
| | Newton; Donnie | | NA | NA | NA | $0.00 |
| | City Of Wicita Falls | | NA | NA | NA | $0.00 |
| | Eanos; Ben | | NA | NA | NA | $0.00 |
| | Gonzalez; Ismael | | NA | NA | NA | $0.00 |
| | Ramirez; Braulio | | NA | NA | NA | $0.00 |
| | Sanchez; Daniel | | NA | NA | NA | $0.00 |
| | Tee; Donald | | NA | NA | NA | $0.00 |
| | Wells; Don | | NA | NA | NA | $0.00 |
| | Campos; Ricardo | | NA | NA | NA | $0.00 |
| | Herrera; Uriel | | $463.40 | NA | NA | $0.00 |
| | Lippincott; Michael | | NA | NA | NA | $0.00 |
| | Mendez; Walter Rangel | | NA | NA | NA | $0.00 |
| | O'Connor; Sean | | NA | NA | NA | $0.00 |
| | Aldava; Jose | | NA | NA | NA | $0.00 |
| | Contreras Moreno; Humberto | | NA | NA | NA | $0.00 |
| | Ficara; Paul | | NA | NA | NA | $0.00 |
| | Grobe; Evan | | NA | NA | NA | $0.00 |
| | Reyes; Noe | | NA | NA | NA | $0.00 |
| | Secretary Of State Of Texas | | NA | NA | NA | $0.00 |
| | Torres; Jose Isabel | | NA | NA | NA | $0.00 |
| | Worley; Michael | | NA | NA | NA | $0.00 |
| | Chapa; Teddy | | NA | NA | NA | $0.00 |
| | Cruz; Leo | | NA | NA | NA | $0.00 |
| | Gallardo; Jose | | NA | NA | NA | $0.00 |
| | Paz; Santos | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rodriguez; Abad | | NA | NA | NA | $0.00 |
| | Smith; Judy K | | $4,583.33 | NA | NA | $0.00 |
| | Valencia; Armando | | NA | NA | NA | $0.00 |
| | Castaneda; Eugenio | | NA | NA | NA | $0.00 |
| | Beaston; Thomas | | NA | NA | NA | $0.00 |
| | Illinois Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Mairs; Micah | | NA | NA | NA | $0.00 |
| | Mitchell; Gary | | NA | NA | NA | $0.00 |
| | Ozuna; Elijah | | NA | NA | NA | $0.00 |
| | Arenas; Jaime | | NA | NA | NA | $0.00 |
| | Hanzl; Thomas | | NA | NA | NA | $0.00 |
| | Jimenez; Salomon | | $1,229.06 | NA | NA | $0.00 |
| | Martinez; Leoncio | | $798.84 | NA | NA | $0.00 |
| | Mosqueda; Adalberto | | NA | NA | NA | $0.00 |
| | City Of Irving | | NA | NA | NA | $0.00 |
| | Deleon; Geovani | | NA | NA | NA | $0.00 |
| | Georgia Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Piedad; Israel | | $333.90 | NA | NA | $0.00 |
| | Ruiz; Raul | | $915.90 | NA | NA | $0.00 |
| | State Of Ri - Div Of Taxation | | NA | NA | NA | $0.00 |
| | Ventura; Geovanni | | NA | NA | NA | $0.00 |
| | Buchanan; Ray | | NA | NA | NA | $0.00 |
| | Banegas; Gari | | NA | NA | NA | $0.00 |
| | Hernandez; Mario | | NA | NA | NA | $0.00 |
| | Krewall; Amanda K | | NA | NA | NA | $0.00 |
| | Mayes; Willie | | NA | NA | NA | $0.00 |
| | Nieto; Joaquin | | NA | NA | NA | $0.00 |
| | Claiborne; Lloyd | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Edwards; Cole | | NA | NA | NA | $0.00 |
| | Gonzalez; Sergio | | NA | NA | NA | $0.00 |
| | Ramirez; Miguel | | NA | NA | NA | $0.00 |
| | Sanchez; Jenaro | | NA | NA | NA | $0.00 |
| | Texas Comptoller Of Public | | NA | NA | NA | $0.00 |
| | Westbrook; Linda | | NA | NA | NA | $0.00 |
| | Cano Martin; Angel | | NA | NA | NA | $0.00 |
| | Higareda; Arturo | | NA | NA | NA | $0.00 |
| | Lopez; Henry | | NA | NA | NA | $0.00 |
| | Mendoza; Yolanda | | NA | NA | NA | $0.00 |
| | Ojeda; Miguel | | NA | NA | NA | $0.00 |
| | Almaraz; Francisco | | NA | NA | NA | $0.00 |
| | Cordova; Hector | | NA | NA | NA | $0.00 |
| | Flores; Andres | | $762.74 | NA | NA | $0.00 |
| | Guerra; Joel | | NA | NA | NA | $0.00 |
| | Rice; Chris E | | NA | NA | NA | $0.00 |
| | Servin; Juan | | NA | NA | NA | $0.00 |
| | Torres; Sirilo | | NA | NA | NA | $0.00 |
| | Wright; Thomas | | NA | NA | NA | $0.00 |
| | City Clerks Office | | NA | NA | NA | $0.00 |
| | Cruz; Virgilio | | $560.00 | NA | NA | $0.00 |
| | Garcia; Cristobal | | NA | NA | NA | $0.00 |
| | Pennsylvania Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Rodriguez; Miguel | | NA | NA | NA | $0.00 |
| | Solano; Jorge | | NA | NA | NA | $0.00 |
| | Van Horn; Robert L | | NA | NA | NA | $0.00 |
| | Castaneda; Jairo | | NA | NA | NA | $0.00 |
| | Bell; Donald | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ishmael; Kevin | | NA | NA | NA | $0.00 |
| | Maldonado; Jesus | | NA | NA | NA | $0.00 |
| | Monreal; Eduardo | | NA | NA | NA | $0.00 |
| | Paige; Cleo | | NA | NA | NA | $0.00 |
| | Arenas; Tomas | | $866.75 | NA | NA | $0.00 |
| | Heathington; Kelly | | NA | NA | NA | $0.00 |
| | Jordan; Lauren | | NA | NA | NA | $0.00 |
| | Martinez; Ruben | | $891.06 | NA | NA | $0.00 |
| | Mulkey; Rodney C | | NA | NA | NA | $0.00 |
| | City Of Moore | | NA | NA | NA | $0.00 |
| | Delira; Jose | | NA | NA | NA | $0.00 |
| | Gleason; Cynthia | | NA | NA | NA | $0.00 |
| | Polk; John | | NA | NA | NA | $0.00 |
| | Salas Aldaba; Victor | | NA | NA | NA | $0.00 |
| | Stephens; Yolanda | | NA | NA | NA | $0.00 |
| | Vidal; Juan | | NA | NA | NA | $0.00 |
| | Burge; Chris | | NA | NA | NA | $0.00 |
| | Barajas; Jose | | NA | NA | NA | $0.00 |
| | Hernandez; Roberto | | NA | NA | NA | $0.00 |
| | Laesser; Mark | | NA | NA | NA | $0.00 |
| | Mcclellan; Marvel | | NA | NA | NA | $0.00 |
| | Nm Taxation & Revenue Dept | | NA | NA | NA | $0.00 |
| | City Of Nacogdoches | | NA | NA | NA | $0.00 |
| | Delsignore; Louis L | | NA | NA | NA | $0.00 |
| | Gloria; Luis | | NA | NA | NA | $0.00 |
| | Polly; Bobby | | NA | NA | NA | $0.00 |
| | Salas; Jesus | | NA | NA | NA | $0.00 |
| | Stevens; David | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Villafuerte; Yosuani | | NA | NA | NA | $0.00 |
| | Burnett; Michael | | NA | NA | NA | $0.00 |
| | Barger; Philip | | NA | NA | NA | $0.00 |
| | Hernandez; Victor | | NA | NA | NA | $0.00 |
| | Landolfi; Michael | | NA | NA | NA | $0.00 |
| | Mchugh; Terry | | NA | NA | NA | $0.00 |
| | Norick; Allyson | | NA | NA | NA | $0.00 |
| | Adame; Alfredo | | NA | NA | NA | $0.00 |
| | Cole; Benjamin | | NA | NA | NA | $0.00 |
| | Espinosa; Lucio | | NA | NA | NA | $0.00 |
| | Goodson; Michael | | NA | NA | NA | $0.00 |
| | Ranton; Chris | | NA | NA | NA | $0.00 |
| | Santana; Javior | | NA | NA | NA | $0.00 |
| | Thiele; Robert | | NA | NA | NA | $0.00 |
| | Wilcox; Jeremiah | | NA | NA | NA | $0.00 |
| | Carranza; Jorge | | NA | NA | NA | $0.00 |
| | Hix; Jay | | NA | NA | NA | $0.00 |
| | Loria; Michael | | NA | NA | NA | $0.00 |
| | Meza; Rafa | | NA | NA | NA | $0.00 |
| | Oklahoma Employment Sec. | | $10,814.44 | NA | NA | $0.00 |
| | Alonso-Martinez; Salvador | | $922.18 | NA | NA | $0.00 |
| | Gutierrez; Gerardo | | NA | NA | NA | $0.00 |
| | Jackson; David L | | $3,541.67 | NA | NA | $0.00 |
| | Manners; Michael | | NA | NA | NA | $0.00 |
| | Montgomery; Evan | | NA | NA | NA | $0.00 |
| | Costilla; Eduardo | | NA | NA | NA | $0.00 |
| | Flores; Tomas | | NA | NA | NA | $0.00 |
| | Guerrero; Robert | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ripple; Carol Ann | | NA | NA | NA | $0.00 |
| | Shelton; Gerald | | NA | NA | NA | $0.00 |
| | Treasurer- Chesterfield County | | NA | NA | NA | $0.00 |
| | Zelaya; Norlan | | NA | NA | NA | $0.00 |
| | City Of Broken Arrow | | NA | NA | NA | $0.00 |
| | D'Attomo; Anthony | | NA | NA | NA | $0.00 |
| | Garcia; Leonel | | NA | NA | NA | $0.00 |
| | Perez; Francisco | | NA | NA | NA | $0.00 |
| | Rodriguez-Rivera; Guillermo | | NA | NA | NA | $0.00 |
| | Soto; Oscar | | NA | NA | NA | $0.00 |
| | Vasquez; Victor | | NA | NA | NA | $0.00 |
| | Castaneda; Manuel | | NA | NA | NA | $0.00 |
| | Benitez; Rony | | NA | NA | NA | $0.00 |
| | Arizona Registrar Contractors | | NA | NA | NA | $0.00 |
| | Hensley; Austin | | NA | NA | NA | $0.00 |
| | Kansas Attorney General | | NA | NA | NA | $0.00 |
| | Martinez-Gomez; Manuel | | $3,125.00 | NA | NA | $0.00 |
| | N.C. Department Of Revenue | | NA | NA | NA | $0.00 |
| | City Of Oklahoma City | | NA | NA | NA | $0.00 |
| | Dominguez; Humberto | | NA | NA | NA | $0.00 |
| | Goforth; William | | NA | NA | NA | $0.00 |
| | Ponciano; Antonio | | NA | NA | NA | $0.00 |
| | Salazar; Edwin | | NA | NA | NA | $0.00 |
| | Sustaita; Edgar | | $3,250.00 | NA | NA | $0.00 |
| | Virginia Dept Of Taxation | | NA | NA | NA | $0.00 |
| | Caal; Gerber | | NA | NA | NA | $0.00 |
| | Herrarte; Danilo | | NA | NA | NA | $0.00 |
| | Ledesma; Rodolfo | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Medina; Aldo | | NA | NA | NA | $0.00 |
| | Nowell; Lyndi | | $1,603.33 | NA | NA | $0.00 |
| | Aguilar; Mario | | $1,173.07 | NA | NA | $0.00 |
| | Collins; Stanley | | NA | NA | NA | $0.00 |
| | Estrada; Ricardo | | NA | NA | NA | $0.00 |
| | Green; Christopher | | NA | NA | NA | $0.00 |
| | Rebollar; Roberto | | NA | NA | NA | $0.00 |
| | Santos-Ilias; Ricardo | | $680.00 | NA | NA | $0.00 |
| | Thornburg; Eric | | NA | NA | NA | $0.00 |
| | Wilkerson; Tristin | | NA | NA | NA | $0.00 |
| | Carranza; Santiago | | NA | NA | NA | $0.00 |
| | Hopper; Debra | | NA | NA | NA | $0.00 |
| | Loyd; Jesse | | NA | NA | NA | $0.00 |
| | Miller; Nathan | | NA | NA | NA | $0.00 |
| | O'Malley; Jonathan | | NA | NA | NA | $0.00 |
| | Amarillo; Jose L | | NA | NA | NA | $0.00 |
| | Guzman; Enrique | | NA | NA | NA | $0.00 |
| | Jaimes; Jose | | NA | NA | NA | $0.00 |
| | Martin; Linda | | $2,166.67 | NA | NA | $0.00 |
| | Mora; Michael | | NA | NA | NA | $0.00 |
| | Credeur; Chuck | | NA | NA | NA | $0.00 |
| | Forguson; Mykel | | NA | NA | NA | $0.00 |
| | Gutierrez; Fernando | | NA | NA | NA | $0.00 |
| | Rivas; Jose | | NA | NA | NA | $0.00 |
| | Shipman; Michael A | | NA | NA | NA | $0.00 |
| | Trejo; Luis | | $1,252.98 | NA | NA | $0.00 |
| | Zuniga; Pedro | | NA | NA | NA | $0.00 |
| | City Of Chicago | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | De La Cruz; Noe | | NA | NA | NA | $0.00 |
| | Garcia; Rene | | NA | NA | NA | $0.00 |
| | Perez; Leon | | NA | NA | NA | $0.00 |
| | Roman; Magdaleno | | NA | NA | NA | $0.00 |
| | South Carolina Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Vazquez; Abundio | | NA | NA | NA | $0.00 |
| | Castillo; Arturo | | NA | NA | NA | $0.00 |
| | Blades; Stoney | | NA | NA | NA | $0.00 |
| | Armstrong; Alan | | NA | NA | NA | $0.00 |
| | Hernandez; Damian | | $534.24 | NA | NA | $0.00 |
| | Kauffman; Gregery | | NA | NA | NA | $0.00 |
| | Martinez-Rodriguez; Juan | | NA | NA | NA | $0.00 |
| | Nebraska Department Of Labor | | NA | NA | NA | $0.00 |
| | City Of San Angelo | | NA | NA | NA | $0.00 |
| | Dozal; Adam | | NA | NA | NA | $0.00 |
| | Gomez; Salvador | | NA | NA | NA | $0.00 |
| | Price; Christopher | | $1,287.00 | NA | NA | $0.00 |
| | Salazar; Victor | | $646.10 | NA | NA | $0.00 |
| | Tapp; Jason | | NA | NA | NA | $0.00 |
| | Warmowski; Richard | | $2,708.33 | NA | NA | $0.00 |
| | California State Disbursement | | NA | NA | NA | $0.00 |
| | Herrera; Enrique | | NA | NA | NA | $0.00 |
| | Lewis; Kerry | | NA | NA | NA | $0.00 |
| | Medina-Adame; Simon | | NA | NA | NA | $0.00 |
| | Nunez; Francisco | | NA | NA | NA | $0.00 |
| | Aguirre; Jesus | | $767.50 | NA | NA | $0.00 |
| | Conley; Emanuel | | NA | NA | NA | $0.00 |
| | Faupell; Lori | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Green; Merry C | | NA | NA | NA | $0.00 |
| | Regalado; Cristian | | NA | NA | NA | $0.00 |
| | Schlegel; James | | NA | NA | NA | $0.00 |
| | Toffoli; Lindsey | | NA | NA | NA | $0.00 |
| | Williams; Seth | | NA | NA | NA | $0.00 |
| | Castillo; Jose | | NA | NA | NA | $0.00 |
| | Crowell; Clinnon | | NA | NA | NA | $0.00 |
| | Francis; Michael | | NA | NA | NA | $0.00 |
| | Pantitlan; Victor | | NA | NA | NA | $0.00 |
| | Rivera; Ramiro | | NA | NA | NA | $0.00 |
| | Silva; Alejandro | | NA | NA | NA | $0.00 |
| | Tucker; Jonathan | | NA | NA | NA | $0.00 |
| | Casey; Derak R | | NA | NA | NA | $0.00 |
| | Barrios; Manuel | | NA | NA | NA | $0.00 |
| | Hudson; Tomajuan | | NA | NA | NA | $0.00 |
| | Luna; Pablo | | $536.56 | NA | NA | $0.00 |
| | Miranda; Eduardo | | NA | NA | NA | $0.00 |
| | Orr; Marion Jr | | NA | NA | NA | $0.00 |
| | Amaya; Jorge | | NA | NA | NA | $0.00 |
| | Hailey; Torriono | | $983.60 | NA | NA | $0.00 |
| | Jaquez; Diego | | NA | NA | NA | $0.00 |
| | Martinez; Gregorio | | NA | NA | NA | $0.00 |
| | Moran; Memorio | | NA | NA | NA | $0.00 |
| | City Of Denver | | NA | NA | NA | $0.00 |
| | Decelles; Sam | | NA | NA | NA | $0.00 |
| | Gardner; Brian | | NA | NA | NA | $0.00 |
| | Perez; Victorio | | NA | NA | NA | $0.00 |
| | Rosales; Jonny | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southern; Dustin | | NA | NA | NA | $0.00 |
| | Vega; Alejandro | | NA | NA | NA | $0.00 |
| | Bratcher; Sara | | NA | NA | NA | $0.00 |
| | Aruizu; Hector | | NA | NA | NA | $0.00 |
| | Hernandez; Ismael | | $589.05 | NA | NA | $0.00 |
| | Key; Christopher | | NA | NA | NA | $0.00 |
| | Mascorro; Luis | | NA | NA | NA | $0.00 |
| | New Jersey Division Of Taxatio | | NA | NA | NA | $0.00 |
| | City Of Topeka | | NA | NA | NA | $0.00 |
| | Dunn; Michael | | NA | NA | NA | $0.00 |
| | Gonzalez; Aaron | | NA | NA | NA | $0.00 |
| | Ragsdale; Jeremy | | NA | NA | NA | $0.00 |
| | Salinas Santiago; Luis | | NA | NA | NA | $0.00 |
| | Taylor; James | | NA | NA | NA | $0.00 |
| | Watson; Bobby | | NA | NA | NA | $0.00 |
| | Campbell; Michael | | $4,791.66 | NA | NA | $0.00 |
| | Herrera; Miguel | | NA | NA | NA | $0.00 |
| | Lincon; Hector | | NA | NA | NA | $0.00 |
| | Mendez; Ascencion | | NA | NA | NA | $0.00 |
| | Ocampo Sergio | | NA | NA | NA | $0.00 |
| | Aldaba; Miguel | | NA | NA | NA | $0.00 |
| | Conner; Henry | | NA | NA | NA | $0.00 |
| | Fernandez; Luis | | NA | NA | NA | $0.00 |
| | Greenwood; Robert | | NA | NA | NA | $0.00 |
| | Reyes; Elias | | NA | NA | NA | $0.00 |
| | Secretary Of State - Nd | | NA | NA | NA | $0.00 |
| | Torres; Gabriel | | NA | NA | NA | $0.00 |
| | Wolff; Michael | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cauthen; Paul John | | NA | NA | NA | $0.00 |
| | Cruz; Esteban | | NA | NA | NA | $0.00 |
| | Fregin; Ian M | | NA | NA | NA | $0.00 |
| | Pasillas; Eduardo | | NA | NA | NA | $0.00 |
| | Rocha; Juan | | $319.26 | NA | NA | $0.00 |
| | Sims; Carlos | | NA | NA | NA | $0.00 |
| | Us Department Of Labor - | | NA | NA | NA | $0.00 |
| | Castaneda; Antonio | | NA | NA | NA | $0.00 |
| | Bauman; John A | | NA | NA | NA | $0.00 |
| | Ibarra; Carlos | | $413.60 | NA | NA | $0.00 |
| | Macias; Pablo | | NA | NA | NA | $0.00 |
| | Mississippi Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Ortegon; Homero | | NA | NA | NA | $0.00 |
| | Arellano; Jose | | NA | NA | NA | $0.00 |
| | Hamper; David P | | NA | NA | NA | $0.00 |
| | Jeffries; Kevin | | NA | NA | NA | $0.00 |
| | Martinez; Jose Luis | | $946.96 | NA | NA | $0.00 |
| | Moreno; Stephany | | $1,791.66 | NA | NA | $0.00 |
| | City Of Fairfax | | NA | NA | NA | $0.00 |
| | Dela Cruz; Higinio | | NA | NA | NA | $0.00 |
| | Gatling; Clifton | | NA | NA | NA | $0.00 |
| | Peterson; Vincent | | NA | NA | NA | $0.00 |
| | Rubio; Jose | | $846.10 | NA | NA | $0.00 |
| | State Of New Jersey | | NA | NA | NA | $0.00 |
| | Venegas; Aurelio | | NA | NA | NA | $0.00 |
| | Brown; Travis | | NA | NA | NA | $0.00 |
| | Ayala; Jose | | NA | NA | NA | $0.00 |
| | Hernandez; Jose Gustavo | | NA | NA | NA | $0.00 |

EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kostka; Scott | | NA | NA | NA | $0.00 |
| | Matamoros; Martin | | $613.90 | NA | NA | $0.00 |
| | Nielson; Paul | | NA | NA | NA | $0.00 |
| | City Of Wylie | | NA | NA | NA | $0.00 |
| | Easter; Daniel | | NA | NA | NA | $0.00 |
| | Gonzalez; Rene | | NA | NA | NA | $0.00 |
| | Ramirez; Israel | | NA | NA | NA | $0.00 |
| | Sanchez; Eduardo | | NA | NA | NA | $0.00 |
| | Tennessee Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Wertz; Joseph | | $2,708.33 | NA | NA | $0.00 |
| | Campos; Victor | | NA | NA | NA | $0.00 |
| | Hickey; Randall | | NA | NA | NA | $0.00 |
| | Long; William | | NA | NA | NA | $0.00 |
| | Mendoza; Alfonso | | NA | NA | NA | $0.00 |
| | O'Connor; Steve | | NA | NA | NA | $0.00 |
| | Alexander; Nathaniel | | NA | NA | NA | $0.00 |
| | Cook; William | | NA | NA | NA | $0.00 |
| | Fite; Jay | | NA | NA | NA | $0.00 |
| | Grose; Robert | | NA | NA | NA | $0.00 |
| | Rhodes; Cedric | | NA | NA | NA | $0.00 |
| | Secretary Of State- Wa | | NA | NA | NA | $0.00 |
| | Torres; Pedro | | NA | NA | NA | $0.00 |
| | Worthington; Mike | | NA | NA | NA | $0.00 |
| | Chapman; Joseph | | NA | NA | NA | $0.00 |
| | Cruz; Oscar | | NA | NA | NA | $0.00 |
| | Gaona; Rudy | | NA | NA | NA | $0.00 |
| | Pena; Adan | | NA | NA | NA | $0.00 |
| | Rodriguez; Antonio | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith; Kyle | | NA | NA | NA | $0.00 |
| | Valencia; Feliciano | | NA | NA | NA | $0.00 |
| | Castaneda; Gregorio | | NA | NA | NA | $0.00 |
| | Beck; Darrell | | NA | NA | NA | $0.00 |
| | Iowa Deptartment Of Labor | | NA | NA | NA | $0.00 |
| | Majewski; Kevin | | NA | NA | NA | $0.00 |
| | Moncada; Jose | | NA | NA | NA | $0.00 |
| | Padilla; Jorge | | NA | NA | NA | $0.00 |
| | Arenas; Jonathan | | NA | NA | NA | $0.00 |
| | Harris; Carl | | NA | NA | NA | $0.00 |
| | Johnson; Bernard | | NA | NA | NA | $0.00 |
| | Martinez; Manuel | | NA | NA | NA | $0.00 |
| | Mosqueda; Fabian | | NA | NA | NA | $0.00 |
| | City Of Joplin Mo | | NA | NA | NA | $0.00 |
| | Deleon; Luis | | NA | NA | NA | $0.00 |
| | Gibson; Randy | | NA | NA | NA | $0.00 |
| | Piedra; Fidel | | NA | NA | NA | $0.00 |
| | Russell; Jason | | $3,187.50 | NA | NA | $0.00 |
| | State Of South Carolina | | NA | NA | NA | $0.00 |
| | Vibanco; Francisco | | NA | NA | NA | $0.00 |
| | Buendia; Alejandro | | NA | NA | NA | $0.00 |
| | Banegas; Hallan | | NA | NA | NA | $0.00 |
| | Hernandez; Martin | | $673.20 | NA | NA | $0.00 |
| | Kuhlman; Allison | | NA | NA | NA | $0.00 |
| | Mays; Vaughn | | NA | NA | NA | $0.00 |
| | Nieto; Ramon | | NA | NA | NA | $0.00 |
| | Clark; Charles | | NA | NA | NA | $0.00 |
| | Eichelberger; Kevin | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gonzalez-Hernandez; Valentin | | NA | NA | NA | $0.00 |
| | Ramirez; Narcizo | | NA | NA | NA | $0.00 |
| | Sanchez; Jose | | NA | NA | NA | $0.00 |
| | Texas Comptroller | | NA | NA | NA | $0.00 |
| | Wharton; Vince | | NA | NA | NA | $0.00 |
| | Cano Mundo; Maclovio | | NA | NA | NA | $0.00 |
| | Hill; Alan | | NA | NA | NA | $0.00 |
| | Lopez; Israel | | NA | NA | NA | $0.00 |
| | Mentado; Alejandro | | NA | NA | NA | $0.00 |
| | Ok Sdu/Tribal Order Payee | | NA | NA | NA | $0.00 |
| | Almaraz; Jose | | NA | NA | NA | $0.00 |
| | Cordova; Joel | | NA | NA | NA | $0.00 |
| | Flores; Bobby | | NA | NA | NA | $0.00 |
| | Guerrero; Emanuel | | $449.00 | NA | NA | $0.00 |
| | Rice; Tademy | | NA | NA | NA | $0.00 |
| | Session; Oneal | | NA | NA | NA | $0.00 |
| | Torres;Refugio | | NA | NA | NA | $0.00 |
| | Zachary; Jamie | | NA | NA | NA | $0.00 |
| | City Of Amarillo | | NA | NA | NA | $0.00 |
| | Cruz-Lopez; Leobigildo | | NA | NA | NA | $0.00 |
| | Garcia; Eliseo | | NA | NA | NA | $0.00 |
| | Penton; Fred | | NA | NA | NA | $0.00 |
| | Rodriguez; Miguel | | NA | NA | NA | $0.00 |
| | Solis; Anthony | | NA | NA | NA | $0.00 |
| | Varela; Vicente | | NA | NA | NA | $0.00 |
| | Castaneda; Jesus | | NA | NA | NA | $0.00 |
| | Beltran; Uriel | | NA | NA | NA | $0.00 |
| | Isidon; Christopher | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maldonado; Victor | | NA | NA | NA | $0.00 |
| | Monreal; Jose | | NA | NA | NA | $0.00 |
| | Palacios; Samuel | | NA | NA | NA | $0.00 |
| | Argueta; Luis | | NA | NA | NA | $0.00 |
| | Hebert; John | | NA | NA | NA | $0.00 |
| | Juarez; Fredy | | NA | NA | NA | $0.00 |
| | Martinez; Salvador | | $972.32 | NA | NA | $0.00 |
| | Mullinix; Shane | | NA | NA | NA | $0.00 |
| | Benitez; Adan | | NA | NA | NA | $0.00 |
| | Arizmendi-Jacobo; Francisco | | NA | NA | NA | $0.00 |
| | Heigle; Sam | | $10,000.00 | NA | NA | $0.00 |
| | Juarez; Israel | | NA | NA | NA | $0.00 |
| | Martinez-Antunez; Jesus | | NA | NA | NA | $0.00 |
| | Murillo; Cesar | | NA | NA | NA | $0.00 |
| | City Of Newark | | NA | NA | NA | $0.00 |
| | Diaz; Carlos | | $399.14 | NA | NA | $0.00 |
| | Godinez; Jose | | NA | NA | NA | $0.00 |
| | Pompa; Orbelin | | NA | NA | NA | $0.00 |
| | Salas; Michael | | NA | NA | NA | $0.00 |
| | Stiemke; Jennifer | | NA | NA | NA | $0.00 |
| | Village Of Melorse Park | | NA | NA | NA | $0.00 |
| | Burton; Amy | | NA | NA | NA | $0.00 |
| | Hernandez-Garcia; Carlos | | NA | NA | NA | $0.00 |
| | Lara; Welder | | NA | NA | NA | $0.00 |
| | Mckenzie; Robert | | NA | NA | NA | $0.00 |
| | North Carolina Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Adame; Jose | | NA | NA | NA | $0.00 |
| | Colletti; Jordan R | | $3,458.33 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Espinoza; Jose | | $333.90 | NA | NA | $0.00 |
| | Gorbet; Colby | | NA | NA | NA | $0.00 |
| | Razon; Cesar | | NA | NA | NA | $0.00 |
| | Santander; Leonardo | | $1,252.98 | NA | NA | $0.00 |
| | Thomas; Mark | | NA | NA | NA | $0.00 |
| | Wilhoit; Seth | | NA | NA | NA | $0.00 |
| | Carranza; Julian | | $1,322.59 | NA | NA | $0.00 |
| | Hollis; Daimun | | NA | NA | NA | $0.00 |
| | Louisiana Department Of Revenue | | NA | NA | NA | $0.00 |
| | Michigan State Disbursement | | NA | NA | NA | $0.00 |
| | Oklahoma Tax Commission | | $25,233.00 | NA | NA | $0.00 |
| | Alvarado; Juan | | NA | NA | NA | $0.00 |
| | Gutierrez; Mauricio | | NA | NA | NA | $0.00 |
| | Jada; Jihad | | NA | NA | NA | $0.00 |
| | Manzella; Vito | | NA | NA | NA | $0.00 |
| | Montoya; Alvaro | | NA | NA | NA | $0.00 |
| | Costilla; Omar | | NA | NA | NA | $0.00 |
| | Floyd; Robert | | NA | NA | NA | $0.00 |
| | Guillen; Carlos | | NA | NA | NA | $0.00 |
| | Rivas; Andres | | NA | NA | NA | $0.00 |
| | Shepard; Jason | | NA | NA | NA | $0.00 |
| | Trejo; Bartolome | | NA | NA | NA | $0.00 |
| | Zotelo; Alejandro | | NA | NA | NA | $0.00 |
| | City Of Brown Deer | | NA | NA | NA | $0.00 |
| | Davis; Nigell | | NA | NA | NA | $0.00 |
| | Garcia; Michael | | NA | NA | NA | $0.00 |
| | Perez; Hector | | NA | NA | NA | $0.00 |
| | Rojas; Daniel | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Soto; Pablo | | NA | NA | NA | $0.00 |
| | Vaughan; Vernon | | NA | NA | NA | $0.00 |
| | Castaneda; Marcos | | NA | NA | NA | $0.00 |
| | Bernabe; Gerardo | | NA | NA | NA | $0.00 |
| | Arkansas Contractors Board | | NA | NA | NA | $0.00 |
| | Hermilo; Fajardo | | NA | NA | NA | $0.00 |
| | Kansas Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Martinez-Gomez; Pablo | | $894.70 | NA | NA | $0.00 |
| | Najera; Nelson | | NA | NA | NA | $0.00 |
| | City Of Plano | | NA | NA | NA | $0.00 |
| | Dominguez; Miguel | | NA | NA | NA | $0.00 |
| | Gogging; Daniel | | NA | NA | NA | $0.00 |
| | Portillo; Gredy | | NA | NA | NA | $0.00 |
| | Salazar; Erik | | NA | NA | NA | $0.00 |
| | Sustaita; Elias | | NA | NA | NA | $0.00 |
| | Vital; Ignacio | | NA | NA | NA | $0.00 |
| | Caal; Ricardo | | NA | NA | NA | $0.00 |
| | Herrera; Carmelo | | NA | NA | NA | $0.00 |
| | Leehan; Dennis | | NA | NA | NA | $0.00 |
| | Medina; Alejandro | | $662.00 | NA | NA | $0.00 |
| | Null; Brittany | | NA | NA | NA | $0.00 |
| | Aguilar; Mauricio | | NA | NA | NA | $0.00 |
| | Commonwealth Of Virginia | | NA | NA | NA | $0.00 |
| | Fabry; David | | $3,125.00 | NA | NA | $0.00 |
| | Green; Denver A | | $10,621.70 | NA | NA | $0.00 |
| | Recher; Ryan | | NA | NA | NA | $0.00 |
| | Sapp; Herman | | NA | NA | NA | $0.00 |
| | Tino Zetino; Rocael | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William; Marcus | | NA | NA | NA | $0.00 |
| | Carrillo; Hipolito | | NA | NA | NA | $0.00 |
| | Horton; Chad | | NA | NA | NA | $0.00 |
| | Lozano; Eugene | | NA | NA | NA | $0.00 |
| | Miller; Rick | | NA | NA | NA | $0.00 |
| | Orange County Tax Collector | | NA | NA | NA | $0.00 |
| | Amaro Flores; Gilberto | | NA | NA | NA | $0.00 |
| | Guzman; Juan | | NA | NA | NA | $0.00 |
| | James; Quincy | | NA | NA | NA | $0.00 |
| | Martinez; Bernardino | | NA | NA | NA | $0.00 |
| | Morales; Alexander | | $1,295.80 | NA | NA | $0.00 |
| | City Of Coral Springs | | NA | NA | NA | $0.00 |
| | De La Rosa; Emanuel | | NA | NA | NA | $0.00 |
| | Garcia; Roldolfo | | NA | NA | NA | $0.00 |
| | Perez; Luis A | | NA | NA | NA | $0.00 |
| | Romano; Arnold | | NA | NA | NA | $0.00 |
| | South Carolina Unemployment | | $1,106.94 | NA | NA | $0.00 |
| | Vazquez; Arturo | | NA | NA | NA | $0.00 |
| | Blydenburgh; Thomas A | | NA | NA | NA | $0.00 |
| | Arredondo-Moncada; Jose | | $720.00 | NA | NA | $0.00 |
| | Hernandez; Eric | | NA | NA | NA | $0.00 |
| | Keane; Kevin | | NA | NA | NA | $0.00 |
| | Mascorro; Alberto | | NA | NA | NA | $0.00 |
| | Nebraska Department Of Revenue | | NA | NA | NA | $0.00 |
| | City Of Sante Fe | | NA | NA | NA | $0.00 |
| | Dryden; Katie | | $1,666.67 | NA | NA | $0.00 |
| | Gomez-Mendez; Angel | | $870.90 | NA | NA | $0.00 |
| | Pritchett; Chris | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Salazar-Cordova; Esequiel | | NA | NA | NA | $0.00 |
| | Tarax; Waldemar | | NA | NA | NA | $0.00 |
| | Washington Dept. Of Labor | | NA | NA | NA | $0.00 |
| | Calles; Ronal | | NA | NA | NA | $0.00 |
| | Herrera; Everardo | | NA | NA | NA | $0.00 |
| | Lewis; Omar | | NA | NA | NA | $0.00 |
| | Medrano; Armando | | NA | NA | NA | $0.00 |
| | Nunn; Charles | | $3,000.00 | NA | NA | $0.00 |
| | Agurcia; Annuer | | NA | NA | NA | $0.00 |
| | Connecticut Dept. Of Revenue | | NA | NA | NA | $0.00 |
| | Federal Unemployment | | $220.66 | NA | NA | $0.00 |
| | Green; Nathan | | NA | NA | NA | $0.00 |
| | Resendiz; Arturo | | NA | NA | NA | $0.00 |
| | Schnulle; Jason | | NA | NA | NA | $0.00 |
| | Toms; Mark | | NA | NA | NA | $0.00 |
| | Williams; Sterling | | NA | NA | NA | $0.00 |
| | Castillo; Luis | | NA | NA | NA | $0.00 |
| | Cruz; Brian | | NA | NA | NA | $0.00 |
| | Franklin; Scott | | NA | NA | NA | $0.00 |
| | Parker; Larry | | NA | NA | NA | $0.00 |
| | Robinson; Calvin | | NA | NA | NA | $0.00 |
| | Silva; Carlos | | NA | NA | NA | $0.00 |
| | Tudor; Ronnie | | NA | NA | NA | $0.00 |
| | Casio; Jose | | NA | NA | NA | $0.00 |
| | Barrios; Pedro | | NA | NA | NA | $0.00 |
| | Hull; Justin | | NA | NA | NA | $0.00 |
| | Lundstrom; Michael | | NA | NA | NA | $0.00 |
| | Miranda; Luis | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orr; Marion Sr | | NA | NA | NA | $0.00 |
| | Amaya; Rodolfo | | NA | NA | NA | $0.00 |
| | Hallermann; Mollie | | NA | NA | NA | $0.00 |
| | Jaquez; Efren | | NA | NA | NA | $0.00 |
| | Martinez; Joel | | NA | NA | NA | $0.00 |
| | Moreno; George | | NA | NA | NA | $0.00 |
| | City Of Dublin | | NA | NA | NA | $0.00 |
| | Degener; Kerry | | NA | NA | NA | $0.00 |
| | Gardner; Gregory | | NA | NA | NA | $0.00 |
| | Perez-Guerrero; Jose | | NA | NA | NA | $0.00 |
| | Rose; Evan | | NA | NA | NA | $0.00 |
| | Starkey; Eric | | $3,750.00 | NA | NA | $0.00 |
| | Vega; Guillermo | | NA | NA | NA | $0.00 |
| | Brate; Charles | | NA | NA | NA | $0.00 |
| | Atkerson; Ryan | | NA | NA | NA | $0.00 |
| | Hernandez; Jesus | | $3,958.33 | NA | NA | $0.00 |
| | Kidd; Chris | | NA | NA | NA | $0.00 |
| | Mascorro; Marselino | | NA | NA | NA | $0.00 |
| | New Mexico Dept Of Revenue | | NA | NA | NA | $0.00 |
| | City Of Tulsa | | NA | NA | NA | $0.00 |
| | Duran; Hector | | NA | NA | NA | $0.00 |
| | Gonzalez; Diego | | NA | NA | NA | $0.00 |
| | Ramerth; Steve | | $1,916.66 | NA | NA | $0.00 |
| | Salinas; Gustavo | | NA | NA | NA | $0.00 |
| | Teague; Jeremy | | NA | NA | NA | $0.00 |
| | Weaver; William Randy | | NA | NA | NA | $0.00 |
| | Campos; Adolfo | | NA | NA | NA | $0.00 |
| | Herrera; Obedo | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lindo-Ordonez; Edwin | | NA | NA | NA | $0.00 |
| | Mendez; Pablo | | NA | NA | NA | $0.00 |
| | Oconnell; Aaron | | NA | NA | NA | $0.00 |
| | Aldaba; Noe | | NA | NA | NA | $0.00 |
| | Conner; Marquise | | NA | NA | NA | $0.00 |
| | Ferrusca; Filemon | | NA | NA | NA | $0.00 |
| | Gregory; Mason | | NA | NA | NA | $0.00 |
| | Reyes; Fernando | | NA | NA | NA | $0.00 |
| | Secretary Of State - Ok | | NA | NA | NA | $0.00 |
| | Torres; Jose | | NA | NA | NA | $0.00 |
| | Woodson; Rodrick | | NA | NA | NA | $0.00 |
| | Cazares; Sergio | | NA | NA | NA | $0.00 |
| | Cruz; Joe | | NA | NA | NA | $0.00 |
| | Fuentes; Luis | | NA | NA | NA | $0.00 |
| | Passante; David | | NA | NA | NA | $0.00 |
| | Rocker; Kareem | | NA | NA | NA | $0.00 |
| | Sites; Stacey M | | NA | NA | NA | $0.00 |
| | Us Department Of Treasury | | NA | NA | NA | $0.00 |
| | Castaneda; Avimael | | NA | NA | NA | $0.00 |
| | Bautista; Jose | | NA | NA | NA | $0.00 |
| | Ibarra; Hector | | NA | NA | NA | $0.00 |
| | Macroy-Welch; Helen | | NA | NA | NA | $0.00 |
| | Mississippi Sec Of State-Corp | | NA | NA | NA | $0.00 |
| | Ortiz; Alfredo | | NA | NA | NA | $0.00 |
| | Arellano; Mauricio | | NA | NA | NA | $0.00 |
| | Hampton; Samuel | | NA | NA | NA | $0.00 |
| | Jijon; Rodolfo | | NA | NA | NA | $0.00 |
| | Martinez; Juan | | $1,123.74 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morgan; Chris | | NA | NA | NA | $0.00 |
| | City Of Hialeah | | NA | NA | NA | $0.00 |
| | Dela Cruz; Jose | | NA | NA | NA | $0.00 |
| | George; Donovan | | NA | NA | NA | $0.00 |
| | Pfister; Michael | | NA | NA | NA | $0.00 |
| | Ruiz; Anastacio | | NA | NA | NA | $0.00 |
| | State Of North Dakota | | NA | NA | NA | $0.00 |
| | Venegas; Jesus | | NA | NA | NA | $0.00 |
| | Brown; Willie | | NA | NA | NA | $0.00 |
| | Bagby; Harold | | NA | NA | NA | $0.00 |
| | Hernandez; Luis | | NA | NA | NA | $0.00 |
| | Kotula; Kevin | | NA | NA | NA | $0.00 |
| | Matehuala; Alberto | | NA | NA | NA | $0.00 |
| | Nieto; Genaro | | NA | NA | NA | $0.00 |
| | City Of Yukon | | NA | NA | NA | $0.00 |
| | Ebarb; Charles | | NA | NA | NA | $0.00 |
| | Gonzalez; Rodrigo | | NA | NA | NA | $0.00 |
| | Ramirez; Javier | | $185.64 | NA | NA | $0.00 |
| | Sanchez; Francisco | | NA | NA | NA | $0.00 |
| | Terres; David | | $3,291.67 | NA | NA | $0.00 |
| | West; Jamey | | $1,833.33 | NA | NA | $0.00 |
| | Campos-Rodriguez; Eduardo | | NA | NA | NA | $0.00 |
| | Hickey; Ryan | | NA | NA | NA | $0.00 |
| | Longoria; Cirilo | | NA | NA | NA | $0.00 |
| | Mendoza; Alfredo | | NA | NA | NA | $0.00 |
| | Odom; Chase | | NA | NA | NA | $0.00 |
| | Alfaro; Erick | | NA | NA | NA | $0.00 |
| | Cooper; Jeff | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fitiausi; Rico | | NA | NA | NA | $0.00 |
| | Guadiana; Israel | | NA | NA | NA | $0.00 |
| | Rhone; Tamecia | | NA | NA | NA | $0.00 |
| | Servin; Eleazar | | NA | NA | NA | $0.00 |
| | Torres; Ramon | | NA | NA | NA | $0.00 |
| | Wright; Donna | | NA | NA | NA | $0.00 |
| | Chavez; Jesus | | NA | NA | NA | $0.00 |
| | Cruz; Salvador | | NA | NA | NA | $0.00 |
| | Garcia; Alfredo | | NA | NA | NA | $0.00 |
| | Pena; Isai | | NA | NA | NA | $0.00 |
| | Rodriguez; Juan Carlos | | NA | NA | NA | $0.00 |
| | Smith; Timothy | | NA | NA | NA | $0.00 |
| | Valentin; Martin | | NA | NA | NA | $0.00 |
| | Castaneda; Henry | | NA | NA | NA | $0.00 |
| | Becker; Joseph | | NA | NA | NA | $0.00 |
| | Iowa Secreatry Of State | | NA | NA | NA | $0.00 |
| | Major; Jeremy | | NA | NA | NA | $0.00 |
| | Mondragon; Erasto | | NA | NA | NA | $0.00 |
| | Page; Johnny | | NA | NA | NA | $0.00 |
| | Arenas; Mario | | $662.00 | NA | NA | $0.00 |
| | Harris; Dameian | | NA | NA | NA | $0.00 |
| | Johnson; Damon | | NA | NA | NA | $0.00 |
| | Martinez; Michael | | NA | NA | NA | $0.00 |
| | Moss; Milton | | NA | NA | NA | $0.00 |
| | City Of Lancaster | | NA | NA | NA | $0.00 |
| | Delgado; Matthew | | NA | NA | NA | $0.00 |
| | Gilmore; Brandon S | | NA | NA | NA | $0.00 |
| | Pippin; Randy | | $545.38 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Russell; Jonathan | | NA | NA | NA | $0.00 |
| | State Of Tn Contractors Board | | NA | NA | NA | $0.00 |
| | Vidal; Gerardo E Jr | | NA | NA | NA | $0.00 |
| | Buendia; Eduardo | | NA | NA | NA | $0.00 |
| | Baptiste-Shreve; Nita | | NA | NA | NA | $0.00 |
| | Hernandez; Raul | | NA | NA | NA | $0.00 |
| | La Department Of Revenue | | NA | NA | NA | $0.00 |
| | Mccall; Eric | | NA | NA | NA | $0.00 |
| | Nieto; Valentin | | NA | NA | NA | $0.00 |
| | Abell; Donald Iii | | $3,333.34 | NA | NA | $0.00 |
| | Coachman; Warren | | NA | NA | NA | $0.00 |
| | Eller-Moore; Shaun | | NA | NA | NA | $0.00 |
| | Goode; Tony A | | NA | NA | NA | $0.00 |
| | Ramon; Constontino | | NA | NA | NA | $0.00 |
| | Sanchez; Richard | | NA | NA | NA | $0.00 |
| | Texas Comptroller Of Publ | | NA | NA | NA | $0.00 |
| | White; Lawrence | | NA | NA | NA | $0.00 |
| | Canoy; Craig | | NA | NA | NA | $0.00 |
| | Hilton Head | | NA | NA | NA | $0.00 |
| | Lopez; Juan De Jesus | | NA | NA | NA | $0.00 |
| | Merry; Ryan S | | $562.65 | NA | NA | $0.00 |
| | Oklahoma Centralized | | NA | NA | NA | $0.00 |
| | Almaraz; Jose Santos | | NA | NA | NA | $0.00 |
| | Cordova; Jose | | NA | NA | NA | $0.00 |
| | Flores; Esteban | | NA | NA | NA | $0.00 |
| | Guerrero; Erik | | NA | NA | NA | $0.00 |
| | Richards; Charles | | NA | NA | NA | $0.00 |
| | Sharp; Christie | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tovar; Diego | | NA | NA | NA | $0.00 |
| | Zamago; Jose | | NA | NA | NA | $0.00 |
| | City Of Atlanta | | NA | NA | NA | $0.00 |
| | Cuxil; Juan | | NA | NA | NA | $0.00 |
| | Garcia; Erin | | NA | NA | NA | $0.00 |
| | Peralta; Hugo | | NA | NA | NA | $0.00 |
| | Rodriguez; Miguel A | | NA | NA | NA | $0.00 |
| | Sorrentino; John | | NA | NA | NA | $0.00 |
| | Vargas; Hector | | NA | NA | NA | $0.00 |
| | Castaneda; Jose | | NA | NA | NA | $0.00 |
| | Himes; Sarah | | NA | NA | NA | $0.00 |
| | Lopez; Noel | | $639.59 | NA | NA | $0.00 |
| | Metcalf; James | | NA | NA | NA | $0.00 |
| | Oklahoma Corporation Comm | | NA | NA | NA | $0.00 |
| | Almaraz; Martin | | NA | NA | NA | $0.00 |
| | Cordova; Victor | | NA | NA | NA | $0.00 |
| | Flores; Luis | | NA | NA | NA | $0.00 |
| | Guerrero; Lorenzo | | NA | NA | NA | $0.00 |
| | Riojas; Anthony | | $694.89 | NA | NA | $0.00 |
| | Shaw; Robert | | NA | NA | NA | $0.00 |
| | Town Of Hilton Head Island | | NA | NA | NA | $0.00 |
| | Zavala; Ascencion | | NA | NA | NA | $0.00 |
| | City Of Aurora | | NA | NA | NA | $0.00 |
| | Dailey; Michael | | NA | NA | NA | $0.00 |
| | Garcia; Jose | | NA | NA | NA | $0.00 |
| | Perez; Aurturo | | NA | NA | NA | $0.00 |
| | Rodriguez; Ramon | | NA | NA | NA | $0.00 |
| | Soto; Gabriel | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vargas; Juan | | NA | NA | NA | $0.00 |
| | Castaneda; Leonidas | | NA | NA | NA | $0.00 |
| | Benitez; Juan | | NA | NA | NA | $0.00 |
| | Arizona Corporation Commission | | NA | NA | NA | $0.00 |
| | Henderson; Scott | | NA | NA | NA | $0.00 |
| | Juarez; Salvador | | $931.81 | NA | NA | $0.00 |
| | Martinez-Beais; Juan | | NA | NA | NA | $0.00 |
| | Murphy; Jessica | | NA | NA | NA | $0.00 |
| | City Of Northglenn Bldg Dept. | | NA | NA | NA | $0.00 |
| | Dickinson; Daniel | | NA | NA | NA | $0.00 |
| | Godoy; Saul | | NA | NA | NA | $0.00 |
| | Ponce; Moises | | NA | NA | NA | $0.00 |
| | Salazar; Alfonso | | NA | NA | NA | $0.00 |
| | Stovall; Bobby | | NA | NA | NA | $0.00 |
| | Villalta; David | | NA | NA | NA | $0.00 |
| | Burton; Mel | | NA | NA | NA | $0.00 |
| | Hernandez-Lopez; Francisco | | NA | NA | NA | $0.00 |
| | Larue; James | | NA | NA | NA | $0.00 |
| | Mckuhen; Richard W | | NA | NA | NA | $0.00 |
| | North Carolina Employment | | NA | NA | NA | $0.00 |
| | Adams; Dustin | | NA | NA | NA | $0.00 |
| | Collier; Steven | | NA | NA | NA | $0.00 |
| | Espinoza; Noe | | NA | NA | NA | $0.00 |
| | Goytia; Roberto | | NA | NA | NA | $0.00 |
| | Reas; Kevin | | NA | NA | NA | $0.00 |
| | Santos; Carlos | | NA | NA | NA | $0.00 |
| | Thompson; Charles | | NA | NA | NA | $0.00 |
| | Wilkerson; John | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carranza; Pablo | | $539.19 | NA | NA | $0.00 |
| | Hoock; James | | NA | NA | NA | $0.00 |
| | Lowell; Lee Iii | | NA | NA | NA | $0.00 |
| | Mijares; Luis | | NA | NA | NA | $0.00 |
| | Oldani; John | | NA | NA | NA | $0.00 |
| | Alvarez; Alberto | | NA | NA | NA | $0.00 |
| | Gutierrez; Uriel | | NA | NA | NA | $0.00 |
| | Jaimes; Bianey | | NA | NA | NA | $0.00 |
| | Marrufo; Bernardio | | NA | NA | NA | $0.00 |
| | Moody; Christopher | | NA | NA | NA | $0.00 |
| | Cowan; Gary | | NA | NA | NA | $0.00 |
| | Fogel; Michael | | NA | NA | NA | $0.00 |
| | Guterrero; Sotero | | NA | NA | NA | $0.00 |
| | Rivas; Bernabe | | NA | NA | NA | $0.00 |
| | Sherman; Tracy | | NA | NA | NA | $0.00 |
| | Trejo; Horacio | | $1,879.63 | NA | NA | $0.00 |
| | Zuniga; Jorge | | NA | NA | NA | $0.00 |
| | City Of Cabool | | NA | NA | NA | $0.00 |
| | Davis; Tyrone | | NA | NA | NA | $0.00 |
| | Garcia; Moyses | | NA | NA | NA | $0.00 |
| | Perez; Isidro | | NA | NA | NA | $0.00 |
| | Rollins; Stephanie | | NA | NA | NA | $0.00 |
| | Soto; Renee | | NA | NA | NA | $0.00 |
| | Vaughn; Jack | | NA | NA | NA | $0.00 |
| | Castaneda; Philip | | $805.56 | NA | NA | $0.00 |
| | Binion; Katreen | | NA | NA | NA | $0.00 |
| | Arkansas State Income Tax | | NA | NA | NA | $0.00 |
| | Hernandez Amaya; Juan | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kansas Unemployment | | $150.00 | NA | NA | $0.00 |
| | Martinez-Gomez; Salvador | | NA | NA | NA | $0.00 |
| | Napier; Willie | | NA | NA | NA | $0.00 |
| | City Of Plantation | | NA | NA | NA | $0.00 |
| | Donaldo-Aldano; Cesar | | NA | NA | NA | $0.00 |
| | Gomez; Hector | | NA | NA | NA | $0.00 |
| | Powell; Darron | | NA | NA | NA | $0.00 |
| | Salazar; Ezequiel | | NA | NA | NA | $0.00 |
| | Suy; Tomas | | NA | NA | NA | $0.00 |
| | Wakefield; Jessica | | NA | NA | NA | $0.00 |
| | Cadena; Paul | | NA | NA | NA | $0.00 |
| | Herrera; Daniel | | NA | NA | NA | $0.00 |
| | Leon; Adis | | NA | NA | NA | $0.00 |
| | Medina; Juan Miguel | | NA | NA | NA | $0.00 |
| | Nunez; Armando | | NA | NA | NA | $0.00 |
| | Aguilera Gonzalez; Rogelio | | NA | NA | NA | $0.00 |
| | Comptroller Of Maryland | | NA | NA | NA | $0.00 |
| | Faddis; Tyrone | | NA | NA | NA | $0.00 |
| | Green; Hunter | | $5,208.33 | NA | NA | $0.00 |
| | Rednose; Robin | | NA | NA | NA | $0.00 |
| | Saratoga Roofing & | | $6,735.89 | NA | NA | $0.00 |
| | Tino; Danilo | | $759.96 | NA | NA | $0.00 |
| | Williams; Curtis Jr | | NA | NA | NA | $0.00 |
| | Carrizales; Cain | | NA | NA | NA | $0.00 |
| | Hoskins; Rickie | | NA | NA | NA | $0.00 |
| | Lugo; Victor | | NA | NA | NA | $0.00 |
| | Mills; Aaron | | NA | NA | NA | $0.00 |
| | Ordonez; Margarito | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amaro; Emilio | | NA | NA | NA | $0.00 |
| | Guzman; Leonel | | NA | NA | NA | $0.00 |
| | Jaquez; Adrian | | NA | NA | NA | $0.00 |
| | Martinez; Cesar | | $2,291.67 | NA | NA | $0.00 |
| | Morales; Luis | | NA | NA | NA | $0.00 |
| | City Of Cushing | | NA | NA | NA | $0.00 |
| | De La Rosa; Jamie | | NA | NA | NA | $0.00 |
| | Garcia; Sergio | | NA | NA | NA | $0.00 |
| | Perez; Luis M | | NA | NA | NA | $0.00 |
| | Romero; Eloy | | NA | NA | NA | $0.00 |
| | South Dakota State Treasurer | | NA | NA | NA | $0.00 |
| | Vazquez; Ismael | | NA | NA | NA | $0.00 |
| | Booher; Paul R | | NA | NA | NA | $0.00 |
| | Arreola; Carlos | | NA | NA | NA | $0.00 |
| | Hernandez; Francisco | | NA | NA | NA | $0.00 |
| | Keith; Daniel | | $551.24 | NA | NA | $0.00 |
| | Mascorro; Alejandro | | $645.46 | NA | NA | $0.00 |
| | Negrete; Hilario | | NA | NA | NA | $0.00 |
| | City Of Seattle | | NA | NA | NA | $0.00 |
| | Dubose; Demarco | | NA | NA | NA | $0.00 |
| | Gonzales; Francisco | | NA | NA | NA | $0.00 |
| | Pu Rodriguez; Efrain | | NA | NA | NA | $0.00 |
| | Saldana; Jose | | $1,103.14 | NA | NA | $0.00 |
| | Taylor County Fiscal Court | | NA | NA | NA | $0.00 |
| | Washington State Department | | NA | NA | NA | $0.00 |
| | Camarillo; Jose | | NA | NA | NA | $0.00 |
| | Herrera; Jose | | NA | NA | NA | $0.00 |
| | Licea; Jose | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Medrano; Dario | | NA | NA | NA | $0.00 |
| | Nv State Contractors Board | | NA | NA | NA | $0.00 |
| | Alabama Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Conner; Eddie Jr | | NA | NA | NA | $0.00 |
| | Federal Withholding | | $44,642.14 | NA | NA | $0.00 |
| | Greene; Cory | | NA | NA | NA | $0.00 |
| | Revenue | | NA | NA | NA | $0.00 |
| | Schoonover; Alison | | $1,666.67 | NA | NA | $0.00 |
| | Torres; Bernabe | | NA | NA | NA | $0.00 |
| | Wisconsin Dept Of Revenue | | NA | NA | NA | $0.00 |
| | Castillo; Rodolfo | | NA | NA | NA | $0.00 |
| | Cruz; Edwin | | NA | NA | NA | $0.00 |
| | Franklin; Troy | | NA | NA | NA | $0.00 |
| | Parr; Michael | | NA | NA | NA | $0.00 |
| | Robinson; Gerald | | NA | NA | NA | $0.00 |
| | Silva; Juan | | NA | NA | NA | $0.00 |
| | Urai Soto; Rubeli | | NA | NA | NA | $0.00 |
| | Casio; Ramiro | | NA | NA | NA | $0.00 |
| | Bartlett; Hoy | | NA | NA | NA | $0.00 |
| | Hurt; Octavious | | NA | NA | NA | $0.00 |
| | Machado; Adolfo | | NA | NA | NA | $0.00 |
| | Mirando; Everardo | | NA | NA | NA | $0.00 |
| | Orrego; Raul | | NA | NA | NA | $0.00 |
| | Anderson; Brian | | NA | NA | NA | $0.00 |
| | Hamilton; Nathan | | NA | NA | NA | $0.00 |
| | Jaquez; Victor | | NA | NA | NA | $0.00 |
| | Martinez; Jorge | | NA | NA | NA | $0.00 |
| | Moreno; Jose | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City Of Englewood Co | | NA | NA | NA | $0.00 |
| | Del Abra; Jose | | NA | NA | NA | $0.00 |
| | Garmon; Brittni | | NA | NA | NA | $0.00 |
| | Pernell; Demondre | | NA | NA | NA | $0.00 |
| | Rosecrans; Robert | | NA | NA | NA | $0.00 |
| | State Board Of Contractors-Ms | | NA | NA | NA | $0.00 |
| | Veigel; Timothy | | NA | NA | NA | $0.00 |
| | Breshears; Micah | | $2,833.33 | NA | NA | $0.00 |
| | Austin; Christopher | | NA | NA | NA | $0.00 |
| | Hernandez; Jorge | | NA | NA | NA | $0.00 |
| | Knox; Michael | | NA | NA | NA | $0.00 |
| | Mashburn; Darryl | | NA | NA | NA | $0.00 |
| | New York State | | NA | NA | NA | $0.00 |
| | City Of Westin | | NA | NA | NA | $0.00 |
| | Durham; Laurel | | $1,666.67 | NA | NA | $0.00 |
| | Gonzalez; German | | NA | NA | NA | $0.00 |
| | Ramirez; Adan | | NA | NA | NA | $0.00 |
| | Sanchez; Cesar | | NA | NA | NA | $0.00 |
| | Teallow; Gerald M | | NA | NA | NA | $0.00 |
| | Welch; Matthew | | NA | NA | NA | $0.00 |
| | Campos; Jonathan | | NA | NA | NA | $0.00 |
| | Herrera; Pedro | | NA | NA | NA | $0.00 |
| | Lionzo; Juan Pablo | | NA | NA | NA | $0.00 |
| | Mendez; Samuel A | | NA | NA | NA | $0.00 |
| | O'Connor; Casey | | NA | NA | NA | $0.00 |
| | Aldava; Fernando | | NA | NA | NA | $0.00 |
| | Conner; Michael | | NA | NA | NA | $0.00 |
| | Ferrusca; Miguel | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gremillion; Julius | | NA | NA | NA | $0.00 |
| | Reyes; Lazaro | | NA | NA | NA | $0.00 |
| | Secretary Of State (Ca) | | NA | NA | NA | $0.00 |
| | Torres; Jose | | NA | NA | NA | $0.00 |
| | Woodstock Il 60098 | | NA | NA | NA | $0.00 |
| | Chapa; Jose | | $313.00 | NA | NA | $0.00 |
| | Cruz; John | | NA | NA | NA | $0.00 |
| | Gagnon; Joy | | $1,833.33 | NA | NA | $0.00 |
| | Payne; James | | NA | NA | NA | $0.00 |
| | Rodgers; Jeffrey | | NA | NA | NA | $0.00 |
| | Smith; Derek | | NA | NA | NA | $0.00 |
| | Valdez; Artemio | | NA | NA | NA | $0.00 |
| | Castaneda; Carlos | | NA | NA | NA | $0.00 |
| | Bean; Willie | | NA | NA | NA | $0.00 |
| | Ibarra; Jose | | NA | NA | NA | $0.00 |
| | Madrid; Selvin | | NA | NA | NA | $0.00 |
| | Missouri Unemployment | | $297.67 | NA | NA | $0.00 |
| | Osburn; Chris | | NA | NA | NA | $0.00 |
| | Arenas; Daniel | | $762.74 | NA | NA | $0.00 |
| | Hansen; Patrick | | NA | NA | NA | $0.00 |
| | Jimenez; Jose Juan | | $710.24 | NA | NA | $0.00 |
| | Martinez; Julio | | NA | NA | NA | $0.00 |
| | Morin; Alvaro | | NA | NA | NA | $0.00 |
| | City Of Huntsville | | NA | NA | NA | $0.00 |
| | Delano; Frazier | | NA | NA | NA | $0.00 |
| | George; Edward Ben | | NA | NA | NA | $0.00 |
| | Picaz; Juan | | NA | NA | NA | $0.00 |
| | Ruiz; Joaquin | | $854.84 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Of Rhode Island | | NA | NA | NA | $0.00 |
| | Venegas; Miguel | | NA | NA | NA | $0.00 |
| | Bryant; Yvonne | | NA | NA | NA | $0.00 |
| | Ballard; Leroy | | NA | NA | NA | $0.00 |
| | Hernandez; Marco | | NA | NA | NA | $0.00 |
| | Kraicek; Jennifer | | NA | NA | NA | $0.00 |
| | Mathis; Samuel | | NA | NA | NA | $0.00 |
| | Nieto; German | | NA | NA | NA | $0.00 |
| | City Treasurer | | NA | NA | NA | $0.00 |
| | Eddy; David | | NA | NA | NA | $0.00 |
| | Gonzalez; Santos | | $352.83 | NA | NA | $0.00 |
| | Ramirez; Javier A | | NA | NA | NA | $0.00 |
| | Sanchez; Isidoro | | NA | NA | NA | $0.00 |
| | Tessneer; Mark A | | NA | NA | NA | $0.00 |
| | Westbrook; Chad | | NA | NA | NA | $0.00 |
| | Cancela; Carlos | | NA | NA | NA | $0.00 |
| | Hickson; Larry | | NA | NA | NA | $0.00 |
| | Lopez; Guadalupe | | NA | NA | NA | $0.00 |
| | Mendoza; Jose G | | $1,051.41 | NA | NA | $0.00 |
| | Office Of Tax And Revenue | | NA | NA | NA | $0.00 |
| | Allen; Adam | | NA | NA | NA | $0.00 |
| | Cooper; Thomas | | NA | NA | NA | $0.00 |
| | Fizer; Samuel L | | $210.00 | NA | NA | $0.00 |
| | Guadiana; Omar | | NA | NA | NA | $0.00 |
| | Ri  Division Of Taxation | | NA | NA | NA | $0.00 |
| | Servin; Jose R | | NA | NA | NA | $0.00 |
| | Torres; Santiago | | NA | NA | NA | $0.00 |
| | Wright; J.C. | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cheek; Harold | | NA | NA | NA | $0.00 |
| | Cruz; Vincent | | NA | NA | NA | $0.00 |
| | Garcia; Cesar | | NA | NA | NA | $0.00 |
| | Pena; Mario | | NA | NA | NA | $0.00 |
| | Rodriguez; Manuel | | NA | NA | NA | $0.00 |
| | Snyder; John | | NA | NA | NA | $0.00 |
| | Valle; Jesus | | NA | NA | NA | $0.00 |
| | Castaneda; Hilario | | NA | NA | NA | $0.00 |
| | Bell; Dennis | | NA | NA | NA | $0.00 |
| | Ishmael; Ivan | | NA | NA | NA | $0.00 |
| | Malbrough; Michael B | | $4,166.67 | NA | NA | $0.00 |
| | Mondragon; Filiberto | | NA | NA | NA | $0.00 |
| | Page; Wallace | | NA | NA | NA | $0.00 |
| | Arenas; Miguel | | NA | NA | NA | $0.00 |
| | Harris; Deontre | | NA | NA | NA | $0.00 |
| | Johnson; Larry W | | NA | NA | NA | $0.00 |
| | Martinez; Orlando | | NA | NA | NA | $0.00 |
| | Mountain Top Enterprises Llc | | NA | NA | NA | $0.00 |
| | City Of Mobile | | NA | NA | NA | $0.00 |
| | Delira; Ernesto | | NA | NA | NA | $0.00 |
| | Gipson; Letitia | | NA | NA | NA | $0.00 |
| | Platas; Victor | | NA | NA | NA | $0.00 |
| | Saenz; Jose | | NA | NA | NA | $0.00 |
| | Stephens; Terrence | | NA | NA | NA | $0.00 |
| | Vidal; Gerardo Sr | | NA | NA | NA | $0.00 |
| | Bulu; Timi | | NA | NA | NA | $0.00 |
| | Barahona; Carlos | | NA | NA | NA | $0.00 |
| | Hernandez; Rene | | NA | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lacks; Andy | | NA | NA | NA | $0.00 |
| | Mccarty; Daniel | | NA | NA | NA | $0.00 |
| | Nieves; Enedino | | NA | NA | NA | $0.00 |
| | Abell; Donnie | | NA | NA | NA | $0.00 |
| | Coghlin; Jacob | | NA | NA | NA | $0.00 |
| | England; Hollie | | NA | NA | NA | $0.00 |
| | Goodman; Cedric | | NA | NA | NA | $0.00 |
| | Ramos; Eduardo | | NA | NA | NA | $0.00 |
| | Sanders; Daniel | | NA | NA | NA | $0.00 |
| | Texas Workforce Commission | | $321.46 | NA | NA | $0.00 |
| | Whitebead; Reuben | | NA | NA | NA | $0.00 |
| | Carbajal; Jose | | NA | NA | NA | $0.00 |
| 00007A | Patrick Hansen | 5300-000 | NA | $9,150.00 | $9,150.00 | $9,150.00 |
| 00080A | Washington State Department of | 5800-000 | NA | $114,028.65 | $114,028.65 | $114,028.65 |
| 00096 | Oklahoma County Treasurer | 5800-000 | NA | $97,465.48 | $0.00 | $0.00 |
| 00100A | Tennessee Department of | 5800-000 | NA | $3,758.90 | $3,758.90 | $0.00 |
| 00100A-2 | Tennessee Department of | 5800-000 | NA | $1,118.31 | $100.00 | $100.00 |
| 00112 | Tennessee Department of | 5800-000 | NA | $708.84 | $708.84 | $0.00 |
| 00127 | Franchise Tax Board Bankruptcy | 5800-000 | NA | $822.02 | $822.02 | $0.00 |
| 00127A-2 | Franchise Tax Board Bankruptcy | 5800-000 | NA | $2,572.63 | $2,572.63 | $2,572.63 |
| 00129B | Internal Revenue Service Special | 5800-000 | NA | $357,090.12 | $357,090.12 | $0.00 |
| 00129B-2 | Internal Revenue Service Special | 5800-000 | NA | $4,203.03 | $4,203.03 | $0.00 |
| 00129B-3 | Internal Revenue Service Special | 5800-000 | NA | $5,901,803.03 | $5,901,803.03 | $0.00 |
| 00129B-4 | Internal Revenue Service Special | 5800-000 | NA | $5,905,009.10 | $0.00 | $0.00 |
| 00139 | CNA Insurance Companies Attn: | 5800-000 | NA | $629,781.82 | $629,781.82 | $0.00 |
| 00141A | Continental Casualty Company | 5800-000 | NA | $617,664.82 | $617,664.82 | $0.00 |
| 00193 | Texas Comptroller of Public | 5800-000 | NA | $4,847.99 | $4,847.99 | $4,847.99 |
| 00194 | Texas Comptroller of Public | 5800-000 | NA | $14,066.98 | $14,066.98 | $14,066.98 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00196A | ALA DEPT OF REVENUE LEGAL DIV | 5800-000 | NA | $101.99 | $101.99 | $101.99 |
| 00199 | South Carolina Department of | 5800-000 | NA | $91.74 | $88.30 | $88.30 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $275,484.10 | $13,664,285.45 | $7,660,789.12 | $144,956.54 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 199-A | South Carolina Dept. of Revenue | 7100-001 | NA | $3.44 | $3.44 | $0.03 |
| 00210 | Internal Revenue Service | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00209 | Oklahoma Corporation | 7100-000 | NA | $550.00 | $550.00 | $5.10 |
| 00208 | Raven Hose/Sherman Law Firm | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 00207 | State of Wisconsin Department | 7100-001 | NA | $300.00 | $300.00 | $2.81 |
| 00206A | ABC Supply Co., Inc. c/o Theresa | 7100-000 | NA | $10,832.38 | $181,441.46 | $1,699.23 |
| 00206 | ABC Supply Co., Inc. c/o Theresa | 7100-000 | NA | $126,441.46 | $126,441.46 | $0.00 |
| 00205 | Professional Roofing | 7100-000 | NA | $3,818.98 | $3,818.98 | $0.00 |
| 00204 | Genuine Parts Company | 7100-000 | NA | $579.68 | $579.68 | $5.43 |
| 00203 | Elevate Property Management | 7100-000 | NA | $2,146.95 | $2,146.95 | $20.11 |
| 00202 | Waste Management | 7100-000 | NA | $3,304.04 | $3,304.04 | $30.94 |
| 00201 | AJM Group LLC | 7100-000 | NA | $2,900.00 | $2,900.00 | $0.00 |
| 00200 | American Metals Supply Inc. c/o | 7100-000 | NA | $15,664.37 | $15,664.37 | $146.70 |
| 00198 | Wilkerson; Tristin | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00196 | ALA DEPT OF REVENUE LEGAL | 7100-001 | NA | $108.99 | $7.00 | $0.07 |
| 00195 | Safway Services, LLC - VA | 7100-000 | NA | $1,994.10 | $1,994.10 | $18.68 |
| 00192 | Steven Zwiener | 7100-000 | NA | $1,800,000.00 | $1,800,000.00 | $16,857.26 |
| 00191 | P & L Crane Service Inc. | 7100-000 | NA | $615.25 | $615.25 | $5.76 |
| 00190 | Hendrick, Phillips, Salzman, & | 7100-000 | NA | $3,477.44 | $3,477.44 | $0.00 |
| 00189 | Richard McKuhen c/o Owen | 7100-000 | NA | $0.00 | $997.85 | $9.35 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00188 | Gateway Square, LLC Frost | 7100-000 | NA | $20,180.00 | $20,180.00 | $188.99 |
| 00187 | Ferrellgas, Inc. One Liberty Plaza, | 7100-000 | NA | $5,758.54 | $5,758.54 | $0.00 |
| 00186 | TECTA AMERICA Tecta America | 7100-000 | NA | $3,893.10 | $3,893.10 | $36.46 |
| 00185 | Northwest Cascade Inc dba | 7100-001 | NA | $244.51 | $244.51 | $2.29 |
| 00184 | Nisen & Elliott, LLC | 7100-000 | NA | $47,740.07 | $47,740.07 | $447.09 |
| 00182 | FedEx Corporate Services, Inc. | 7100-000 | NA | $4,375.68 | $4,375.68 | $40.98 |
| 00181 | Bomasada OKC Construction LLC | 7100-000 | NA | $163,289.00 | $163,289.00 | $1,529.23 |
| 00180 | Louisiana Department of | 7100-001 | NA | $135.23 | $135.23 | $1.27 |
| 00179 | BlueLine Rental, LLC | 7100-001 | NA | $9,533.29 | $9,533.29 | $89.28 |
| 00178 | APS Fire Co Oklahoma City | 7100-001 | NA | $438.98 | $438.98 | $4.11 |
| 00177 | Bulk Waste LLC dba BWI | 7100-001 | NA | $136.31 | $136.31 | $1.28 |
| 00176 | Holden & Carr Attorneys & | 7100-000 | NA | $21,331.46 | $21,331.46 | $199.77 |
| 00175-2 | The Ohio Casualty Insurance | 7100-000 | NA | $89,231.76 | $89,231.76 | $835.67 |
| 00175 | The Ohio Casualty Insurance | 7100-000 | NA | $30,564.50 | $30,564.50 | $0.00 |
| 00174 | A1 Holdings, Inc./Beltmann | 7100-000 | NA | $96,302.53 | $96,302.53 | $901.89 |
| 00173 | Sebastian Ruiz c/o Kenyatta | 7100-000 | NA | $250,000.00 | $250,000.00 | $2,341.29 |
| 00172 | Crossland Construction | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00170 | Euler Hermes N. A. Agent for San | 7100-001 | NA | $21,559.00 | $21,559.00 | $201.90 |
| 00169-3 | Firestone Building Products | 7100-000 | NA | $165,357.69 | $1,665,357.69 | $15,596.32 |
| 00169-2 | Firestone Building Products | 7200-000 | NA | $1,629,226.19 | $1,629,226.19 | $0.00 |
| 00169 | Firestone Building Products | 7100-000 | NA | $2,336,906.61 | $2,336,906.61 | $0.00 |
| 00167 | Automotive Rentals, Inc. Richard | 7100-000 | NA | $777.81 | $777.81 | $7.28 |
| 00166 | Insurance Agency of Mid- | 7100-000 | NA | $159,387.08 | $159,387.08 | $1,492.68 |
| 00165-3 | Johns-Manville Attn: Patricia C. | 7100-000 | NA | $1,099,369.47 | $1,099,369.47 | $10,295.76 |
| 00165 | Johns-Manville Attn: Patricia C. | 7100-000 | NA | $2,183,689.43 | $0.00 | $0.00 |
| 00164 | Manhattan Construction | 7100-000 | NA | $41,415.15 | $41,415.15 | $387.86 |
| 00163 | AJM Group LLC | 7100-000 | NA | $2,900.00 | $2,900.00 | $27.16 |
| 00162 | Elizabeth Coogan-Golden c/o | 7100-000 | NA | $200,000.00 | $200,000.00 | $1,873.03 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00161 | 472 Thomas Drive Investors, LP | 7100-000 | NA | $260,657.69 | $260,657.69 | $0.00 |
| 00160 | Waste Management National | 7100-000 | NA | $127,341.37 | $80,224.10 | $751.31 |
| 00159 | Gray Construction, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00158 | Vengroff Williams, Inc c/o | 7100-000 | NA | $10,282.43 | $10,282.43 | $0.00 |
| 00157 | Vengroff Williams, Inc c/o | 7100-000 | NA | $10,282.43 | $10,282.43 | $96.30 |
| 00156 | Galleria at Wolfchase, LLC c/o | 7100-000 | NA | $37,602.49 | $37,602.49 | $352.15 |
| 00155 | Orlando Vineland PO, LP c/o | 7100-000 | NA | $156,708.46 | $156,708.46 | $1,467.60 |
| 00153 | Orion Energy Systems, Inc. Attn: | 7100-000 | NA | $12,413.54 | $12,413.54 | $116.25 |
| 00152 | The Bilco Company | 7100-000 | NA | $7,862.08 | $7,862.08 | $73.63 |
| 00151 | Jiffy Lube International, Inc. | 7100-000 | NA | $0.00 | $30,362.88 | $284.35 |
| 00150 | GE Capital Information | 7100-001 | NA | $29,294.90 | $29,294.90 | $274.35 |
| 00149 | BACM 2005-3 Ritchie Hwy, LLC | 7100-000 | NA | $77,924.00 | $77,924.00 | $729.77 |
| 00148 | Raven Hose/Sherman Law Firm | 7100-001 | NA | $250,000.00 | $250,000.00 | $2,341.29 |
| 00147 | American Waste Control, Inc. | 7100-000 | NA | $87,477.13 | $87,477.13 | $819.24 |
| 00146 | Commercial Roofing Specialties, | 7100-000 | NA | $23,386.04 | $23,386.04 | $219.01 |
| 00145 | OG&E Electric Services | 7100-001 | NA | $1,454.22 | $1,454.22 | $13.62 |
| 00144 | Hanover Architectural Products | 7100-000 | NA | $14,280.00 | $14,280.00 | $133.73 |
| 00143 | Soprema, Inc. | 7100-000 | NA | $233,035.38 | $233,035.38 | $2,182.41 |
| 00142 | Ferrellgas, Inc. One Liberty Plaza, | 7100-000 | NA | $5,758.54 | $5,758.54 | $53.93 |
| 00141 | Continental Casualty Company | 7100-000 | NA | $992,391.82 | $992,391.82 | $0.00 |
| 00140 | People Source Staffing | 7100-000 | NA | $3,453.76 | $3,453.76 | $32.34 |
| 00138 | CNA Insurance Companies Attn: | 7100-001 | NA | $374,639.00 | $374,639.00 | $3,508.55 |
| 00137 | C.C. Ocala Joint Venture Lori V. | 7100-000 | NA | $13,834.99 | $13,834.99 | $129.57 |
| 00136 | 3601 Vineland, L.L.C. c/o James | 7100-000 | NA | $76,987.92 | $76,987.92 | $721.00 |
| 00135 | Big Electric Co Inc | 7100-000 | NA | $608.33 | $608.33 | $5.70 |
| 00134-2 | Beacon Sales Acquisition, Inc. | 7100-000 | NA | $64,172.21 | $64,172.21 | $600.98 |
| 00134 | Beacon Sales Acquisition, Inc. | 7100-000 | NA | $415,716.53 | $415,716.53 | $0.00 |
| 00133 | Atradius Trade Credit Insurance | 7100-000 | NA | $128,509.23 | $128,509.23 | $1,203.51 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00132 | Logistics Lighting LLC | 7100-000 | NA | $86,925.00 | $86,925.00 | $814.07 |
| 00131 | Ardor, LLC c/o Michelle Campney | 7100-000 | NA | $10,737.00 | $10,737.00 | $100.55 |
| 00130-3 | Susquehanna Commercial | 7100-000 | NA | $123,842.90 | $123,842.90 | $1,159.81 |
| 00130-2 | Susquehanna Commercial | 7100-000 | NA | $128,592.90 | $128,592.90 | $0.00 |
| 00129-4 | Internal Revenue Service Special | 7100-000 | NA | $5,911,298.58 | $5,911,298.58 | $0.00 |
| 00129-3 | Internal Revenue Service Special | 7100-000 | NA | $5,905,260.67 | $5,905,260.67 | $0.00 |
| 00129-2 | Internal Revenue Service Special | 7100-000 | NA | $7,660.67 | $7,660.67 | $0.00 |
| 00129 | Internal Revenue Service Special | 7100-000 | NA | $358,125.17 | $358,125.17 | $0.00 |
| 00128 | Sunbelt Rentals | 7100-000 | NA | $206,709.29 | $206,709.29 | $1,935.86 |
| 00127-2 | Franchise Tax Board Bankruptcy | 7100-001 | NA | $2,998.90 | $426.77 | $4.00 |
| 00126 | United Site Services of Maryland, | 7100-001 | NA | $329.97 | $329.97 | $3.09 |
| 00125 | United Site Services of Maryland, | 7100-001 | NA | $302.51 | $302.51 | $2.83 |
| 00124 | Republic Services Inc. | 7100-000 | NA | $1,709.13 | $1,709.13 | $16.01 |
| 00123 | Mayes County Propane | 7100-000 | NA | $1,117.58 | $1,117.58 | $10.47 |
| 00122 | Professional Roofing | 7100-000 | NA | $3,818.98 | $3,818.98 | $35.77 |
| 00121 | Di Monte & Lizak, LLC Attorneys | 7100-000 | NA | $8,798.95 | $8,798.95 | $82.40 |
| 00120 | SRS Acquisition Corporation c/o | 7100-000 | NA | $471,426.79 | $471,426.79 | $4,414.98 |
| 00119 | Silicone Specialties Inc. John | 7100-000 | NA | $229,226.55 | $157,471.87 | $1,474.75 |
| 00116-2 | Sunbelt Rentals | 7100-000 | NA | $207,269.28 | $207,269.28 | $0.00 |
| 00116 | Sunbelt Rentals | 7100-000 | NA | $207,269.28 | $207,269.28 | $0.00 |
| 00115-2 | Toyota Motor Credit Corporation | 7100-000 | NA | $5,943.28 | $5,943.28 | $55.66 |
| 00114 | INSULATION DISTRIBUTORS, INC. | 7100-000 | NA | $4,386.61 | $4,386.61 | $41.08 |
| 00113 | Englert, Inc. | 7100-000 | NA | $4,411.09 | $4,411.09 | $41.31 |
| 00112-2 | Tennessee Department of | 7100-001 | NA | $775.00 | $525.00 | $4.92 |
| 00111 | Robinett, Swartz & Aycock | 7100-000 | NA | $7,083.78 | $7,083.78 | $66.34 |
| 00110 | Protech Products, Inc. | 7100-000 | NA | $4,182.05 | $4,182.05 | $39.17 |
| 00109 | Gray Construction, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00108 | Perfection Group, Inc. | 7100-000 | NA | $19,557.00 | $19,557.00 | $183.15 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00107 | Rhode Island Division of Taxation | 7100-001 | NA | $500.00 | $500.00 | $4.68 |
| 00106 | Comdata | 7100-000 | NA | $355,109.89 | $355,109.89 | $3,325.66 |
| 00105 | Northern Safety Company Inc. | 7100-001 | NA | $326.05 | $326.05 | $3.05 |
| 00104 | Seaman Corporation | 7100-000 | NA | $303,540.33 | $303,540.33 | $2,842.70 |
| 00103 | Commonwealth Edison Company | 7100-001 | NA | $76.52 | $76.52 | $0.72 |
| 00102 | Truck Center Companies | 7100-000 | NA | $14,730.13 | $14,730.13 | $0.00 |
| 00101 | EverBank Commercial Finance, | 7100-000 | NA | $1,358.00 | $1,358.00 | $12.72 |
| 00100-2 | Tennessee Department of | 7100-000 | NA | $1,237.06 | $1,137.06 | $10.65 |
| 00100 | Tennessee Department of | 7100-000 | NA | $3,877.65 | $3,877.65 | $0.00 |
| 00099 | National Union Fire Insurance | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00098 | SPEC Building Materials | 7100-000 | NA | $114,771.40 | $49,115.43 | $459.97 |
| 00097 | Hendrick, Phillips, Salzman, & | 7100-000 | NA | $3,477.44 | $3,477.44 | $32.57 |
| 00095 | Kimmel & Associates, Inc. c/o | 7100-000 | NA | $49,458.08 | $49,458.08 | $463.18 |
| 00094 | Redi Solutions, LLC Safway | 7100-000 | NA | $5,687.24 | $5,687.24 | $0.00 |
| 00093 | Thybar Corporation | 7100-000 | NA | $1,500.00 | $1,500.00 | $14.05 |
| 00092 | Redi Solutions, LLC Safway | 7100-000 | NA | $3,874.20 | $3,874.20 | $36.28 |
| 00092 | Redi Solutions, LLC Safway | 7100-001 | NA | NA | NA | $53.26 |
| 00091 | National Dumpster Delivery, LLC | 7100-000 | NA | $78,530.11 | $78,530.11 | $735.45 |
| 00090 | Peter Venegas Inc dba South | 7100-001 | NA | $454.95 | $454.95 | $4.26 |
| 00089 | REI Engineers, INC. | 7100-000 | NA | $2,500.00 | $2,500.00 | $23.41 |
| 00088 | Belk, Inc. | 7100-001 | NA | $55,832.24 | $55,832.24 | $522.88 |
| 00087 | United Asphalts, Inc. | 7100-000 | NA | $14,880.00 | $14,880.00 | $0.00 |
| 00086 | Standley Systems | 7100-000 | NA | $2,179.40 | $2,179.40 | $20.41 |
| 00085 | Mechanical Systems Inc. | 7100-000 | NA | $3,160.00 | $3,160.00 | $29.59 |
| 00084 | RDO Equipment Co | 7100-000 | NA | $834.36 | $834.36 | $7.81 |
| 00083 | Advanced Problem Solutions | 7100-000 | NA | $5,755.43 | $5,755.43 | $53.90 |
| 00082 | First United Bank & Trust | 7100-001 | NA | $100,000.00 | $215.00 | $2.01 |
| 00081 | First United Bank & Trust | 7100-000 | NA | $42,443.93 | $42,744.93 | $400.31 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00080 | Washington State Department of | 7100-000 | NA | $135,422.28 | $17,683.63 | $165.61 |
| 00079 | Roof Services Corporation | 7100-000 | NA | $1,387.33 | $1,387.33 | $12.99 |
| 00078 | Roof Services Corporation | 7100-001 | NA | $480.00 | $480.00 | $4.50 |
| 00077 | First United Bank & Trust | 7100-000 | NA | $85,309.31 | $85,897.78 | $804.45 |
| 00076 | First United Bank & Trust | 7100-000 | NA | $3,357,714.45 | $2,330,953.92 | $21,829.73 |
| 00075 | First United Bank & Trust | 7100-000 | NA | $4,470,499.69 | $1,505,993.35 | $14,103.85 |
| 00074 | Sunbelt Rentals | 7100-000 | NA | $220,542.21 | $220,542.21 | $0.00 |
| 00073 | Ascentium Capital, LLC Attn: | 7100-000 | NA | $109,062.72 | $53,586.41 | $501.84 |
| 00072 | W.W. Grainger, Inc. Attn: Special | 7100-001 | NA | $2,941.92 | $2,941.92 | $27.55 |
| 00071 | Innovative Metals Company Inc. | 7100-000 | NA | $3,111.04 | $3,111.04 | $29.14 |
| 00070 | Durable Structures, Ltd. | 7100-000 | NA | $14,366.68 | $14,366.68 | $134.55 |
| 00069 | Gulfeagle Supply Attn: C Everts | 7100-000 | NA | $19,697.72 | $19,697.72 | $184.47 |
| 00068 | Uline Shipping Supplies | 7100-001 | NA | $362.80 | $362.80 | $3.40 |
| 00067 | Northwest Crane Service | 7100-000 | NA | $7,230.67 | $7,230.67 | $67.72 |
| 00066 | MBCI A Div of NCI Group, CIN | 7100-000 | NA | $1,264.84 | $1,264.84 | $11.85 |
| 00065 | SCHWICKERTS TECTA AMERICA, | 7100-000 | NA | $2,138.09 | $2,138.09 | $20.02 |
| 00064 | Reeves Electric | 7100-000 | NA | $675.00 | $675.00 | $6.32 |
| 00063-2 | Ally Financial | 7100-000 | NA | $16,854.38 | $16,854.38 | $157.84 |
| 00062-2 | Ally Financial | 7100-000 | NA | $10,665.40 | $10,665.40 | $99.88 |
| 00061-2 | Ally Financial | 7100-000 | NA | $764.80 | $764.80 | $7.16 |
| 00060-2 | Ally Financial | 7100-000 | NA | $1,909.73 | $1,909.73 | $17.88 |
| 00059-2 | Ally Financial | 7100-000 | NA | $15,092.63 | $15,092.63 | $141.34 |
| 00058-2 | Ally Financial | 7100-000 | NA | $12,265.53 | $12,265.53 | $114.87 |
| 00057-2 | Ally Bank | 7100-000 | NA | $10,680.58 | $10,680.58 | $100.03 |
| 00056-2 | Ally Financial | 7100-000 | NA | $8,049.87 | $8,049.87 | $75.39 |
| 00055-2 | Ally Bank | 7100-000 | NA | $8,810.86 | $8,810.86 | $82.52 |
| 00054-2 | Ally Bank | 7100-000 | NA | $10,258.66 | $10,258.66 | $96.07 |
| 00052-2 | Ally Financial | 7100-000 | NA | $10,196.53 | $10,196.53 | $95.49 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00051-2 | Ally Financial | 7100-000 | NA | $4,943.13 | $4,943.13 | $46.29 |
| 00050-2 | Ally Bank | 7100-000 | NA | $5,936.20 | $5,936.20 | $55.59 |
| 00049-2 | Ally Bank | 7100-000 | NA | $9,895.11 | $9,895.11 | $92.67 |
| 00048-2 | Ally Financial | 7100-000 | NA | $1,743.39 | $1,743.39 | $16.33 |
| 00047-2 | Ally Financial | 7100-000 | NA | $6,384.96 | $6,384.96 | $59.80 |
| 00046-2 | Ally Financial | 7100-000 | NA | $9,717.60 | $9,717.60 | $91.01 |
| 00045-2 | Ally Bank | 7100-000 | NA | $9,939.93 | $9,939.93 | $93.09 |
| 00044-2 | Ally Financial | 7100-000 | NA | $3,335.32 | $3,335.32 | $31.24 |
| 00043-2 | Ally Financial | 7100-000 | NA | $11,574.96 | $11,574.96 | $108.40 |
| 00041-2 | Ally Financial | 7100-000 | NA | $13,071.48 | $13,071.48 | $122.42 |
| 00040-2 | Ally Bank | 7100-000 | NA | $13,399.50 | $13,399.50 | $125.49 |
| 00039-2 | Ally Financial | 7100-000 | NA | $17,756.86 | $17,756.86 | $166.30 |
| 00038-2 | Ally Financial | 7100-000 | NA | $3,606.61 | $3,606.61 | $33.78 |
| 00037-2 | Ally Financial | 7100-000 | NA | $11,620.44 | $11,620.44 | $108.83 |
| 00036-2 | Ally Financial | 7100-000 | NA | $17,489.18 | $17,489.18 | $163.79 |
| 00035-2 | Ally Financial | 7100-000 | NA | $15,217.87 | $15,217.87 | $142.52 |
| 00034-2 | Ally Financial | 7100-000 | NA | $9,490.97 | $9,490.97 | $88.88 |
| 00033-2 | Ally Financial | 7100-000 | NA | $10,004.46 | $10,004.46 | $93.69 |
| 00031-2 | Ally Financial | 7100-000 | NA | $4,182.03 | $4,182.03 | $39.17 |
| 00030-2 | Ally Bank | 7100-000 | NA | $6,339.52 | $6,339.52 | $59.37 |
| 00028-2 | Ally Financial | 7100-000 | NA | $9,986.23 | $9,986.23 | $93.52 |
| 00027-2 | Ally Financial | 7100-000 | NA | $11,128.71 | $11,128.71 | $104.22 |
| 00026-2 | Ally Financial | 7100-001 | NA | $318.72 | $318.72 | $2.98 |
| 00025-3 | Siplast, Inc. | 7100-000 | NA | $43,019.91 | $43,019.91 | $402.89 |
| 00025-2 | Siplast, Inc. | 7100-000 | NA | $25,019.91 | $25,019.91 | $0.00 |
| 00025 | Siplast, Inc. | 7100-000 | NA | $788,727.58 | $788,727.58 | $0.00 |
| 00024-2 | Ally Financial | 7100-000 | NA | $4,901.97 | $4,901.97 | $45.91 |
| 00023-2 | Ally Financial | 7100-000 | NA | $6,673.36 | $6,673.36 | $62.50 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00022-2 | Ally Financial | 7100-000 | NA | $2,240.66 | $2,240.66 | $20.98 |
| 00021 | Ally Financial | 7100-000 | NA | $11,262.14 | $4,339.24 | $40.64 |
| 00020-2 | Ally Financial | 7100-000 | NA | $5,239.79 | $5,239.79 | $49.07 |
| 00019-2 | Ally Financial | 7100-000 | NA | $9,361.99 | $9,361.99 | $87.68 |
| 00018-2 | Ally Financial | 7100-000 | NA | $10,664.88 | $10,664.88 | $99.88 |
| 00017-2 | Ally Financial | 7100-000 | NA | $10,531.72 | $10,531.72 | $98.63 |
| 00016-2 | Ally Financial | 7100-000 | NA | $11,106.98 | $11,106.98 | $104.02 |
| 00015-2 | Ally Financial | 7100-000 | NA | $6,873.82 | $6,873.82 | $64.37 |
| 00014-2 | Ally Financial | 7100-000 | NA | $30,480.71 | $30,480.71 | $285.46 |
| 00013-2 | Ally Bank | 7100-000 | NA | $8,959.15 | $8,959.15 | $83.90 |
| 00012 | Ally Financial | 7100-000 | NA | $11,808.93 | $3,862.00 | $36.17 |
| 00011-2 | Ally Financial | 7100-000 | NA | $11,818.60 | $11,818.60 | $110.68 |
| 00010-2 | Ally Financial | 7100-000 | NA | $2,296.28 | $2,296.28 | $21.51 |
| 00009 | Ahern Rentals, Inc. | 7100-000 | NA | $94,054.17 | $94,054.17 | $880.83 |
| 00008 | Sunstate Equipment Co. | 7100-000 | NA | $115,855.65 | $115,855.65 | $1,085.01 |
| 00007 | Patrick Hansen | 7100-000 | NA | $22,483.00 | $13,333.00 | $124.87 |
| 00006 | Allied Building Products | 7100-000 | NA | $290,125.80 | $290,125.80 | $2,717.07 |
| 00005-3 | Ford Motor Credit Company LLC | 7100-000 | NA | $7,808.08 | $7,808.08 | $73.12 |
| 00005-2 | Ford Motor Credit Company LLC | 7100-000 | NA | $6,028.89 | $6,028.89 | $0.00 |
| 00003-2 | Ford Motor Credit Company LLC | 7100-000 | NA | $8,250.18 | $8,250.18 | $77.26 |
|  | First United Bank | 7100-000 | NA | $512,619.85 | $512,945.29 | $4,803.81 |
|  | RLI Insurance Company | 7100-000 | NA | $3,230,555.32 | $3,232,663.13 | $30,274.37 |
|  | 3601 Vineland LLC |  | NA | NA | NA | $0.00 |
|  | 4C's Spray Equipment Rental |  | $2,517.77 | NA | NA | $0.00 |
|  | 838 Coatings LLC |  | $108.00 | NA | NA | $0.00 |
|  | A Welders Supply Inc |  | $184.17 | NA | NA | $0.00 |
|  | Aaron's Electrical Works Inc |  | $1,900.00 | NA | NA | $0.00 |
|  | ABC Supply |  | $1,017,803.58 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Acrylife Inc. | | $11,975.80 | NA | NA | $0.00 |
| | Acton | | $7,963.35 | NA | NA | $0.00 |
| | Advance Fire | | $30.00 | NA | NA | $0.00 |
| | Advanced Probel Solutions | | $4,755.43 | NA | NA | $0.00 |
| | Ahern Equipment Rental | | $88,075.06 | NA | NA | $0.00 |
| | Air Compressor Supply Inc. | | $1,114.75 | NA | NA | $0.00 |
| | Airolite | | $8,235.25 | NA | NA | $0.00 |
| | Alcoa Architchtural Products | | $94,802.23 | NA | NA | $0.00 |
| | Alegent Creighton Health | | $3,477.30 | NA | NA | $0.00 |
| | All Phase Electric and Plumbin | | $550.00 | NA | NA | $0.00 |
| | All Tex Supply Inc. | | $26,956.01 | NA | NA | $0.00 |
| | Allied Building Products | | $280,869.26 | NA | NA | $0.00 |
| | Allied Portable Toilet | | $68.90 | NA | NA | $0.00 |
| | Allied Steel Construction | | $28,729.65 | NA | NA | $0.00 |
| | Alpolic Materials | | $18,089.93 | NA | NA | $0.00 |
| | Alvis Construction Group Inc | | NA | NA | NA | $0.00 |
| | American Express 1003 | | NA | NA | NA | $0.00 |
| | American Express 3002 | | NA | NA | NA | $0.00 |
| | American Express Corporate | | NA | NA | NA | $0.00 |
| | American Fence Company | | $7,000.00 | NA | NA | $0.00 |
| | American Metals Supply Co. | | $15,780.56 | NA | NA | $0.00 |
| | American Propane Company | | $2,038.00 | NA | NA | $0.00 |
| | American Waste Control Inc. | | $93,871.15 | NA | NA | $0.00 |
| | AMSCO Steel Company | | $15,668.10 | NA | NA | $0.00 |
| | Anderson Site Services | | $13,217.74 | NA | NA | $0.00 |
| | Archer Advanced | | $11,130.83 | NA | NA | $0.00 |
| | Ardor Solutions | | $10,737.00 | NA | NA | $0.00 |
| | Armko Industries Inc. | | $3,394.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arrow Sanitary Service | | $368.24 | NA | NA | $0.00 |
| | Arwood Waste | | $1,439.37 | NA | NA | $0.00 |
| | Ashton Thomas Industries LLC | | $20,830.00 | NA | NA | $0.00 |
| | Automotive Rentals Inc. | | $3,079.08 | NA | NA | $0.00 |
| | Axcient | | $1,415.35 | NA | NA | $0.00 |
| | Barnett Technologies LLC | | $16,200.00 | NA | NA | $0.00 |
| | Beacon - Quality Roofing Supply | | $317.99 | NA | NA | $0.00 |
| | Beacon - Roof Center | | $26,455.41 | NA | NA | $0.00 |
| | Beacon - Roof Depot | | $7,793.26 | NA | NA | $0.00 |
| | Beacon - Shelter Dist - MW | | $3,310.13 | NA | NA | $0.00 |
| | Beacon - West End | | $11,130.06 | NA | NA | $0.00 |
| | Beacon Roofing Supply Inc. | | $3,944.39 | NA | NA | $0.00 |
| | Beck Roofing Corporation | | $662.50 | NA | NA | $0.00 |
| | Beckett Bros. Wood Floor | | $480.00 | NA | NA | $0.00 |
| | Benchmark Inc. | | $23,738.41 | NA | NA | $0.00 |
| | Bennett Steel Inc. | | $1,827.00 | NA | NA | $0.00 |
| | Berridge Manufacturing | | $23,345.60 | NA | NA | $0.00 |
| | Best Portable Toilets | | $157.50 | NA | NA | $0.00 |
| | Bilco Company | | $7,862.08 | NA | NA | $0.00 |
| | Blastrac NA. | | $4,106.69 | NA | NA | $0.00 |
| | Blue Line Rental - WY | | $3,100.87 | NA | NA | $0.00 |
| | Board of Public Utilities | | $108.00 | NA | NA | $0.00 |
| | Bottom of the 7th L.L.C. | | $350.00 | NA | NA | $0.00 |
| | Bridgestone/Firestone | | $8,679.51 | NA | NA | $0.00 |
| | Broken Arrow Guttering | | $3,326.50 | NA | NA | $0.00 |
| | Building Specialties | | $1,227.14 | NA | NA | $0.00 |
| | BWI Sanitation | | $86.31 | NA | NA | $0.00 |
| | Calvert Law Firm | | $453.20 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carl Wilkerson | | NA | NA | NA | $0.00 |
| | Carlisle Roofing Sys - Warrant | | NA | NA | NA | $0.00 |
| | Carter Waters | | $43,655.83 | NA | NA | $0.00 |
| | Cement Board Fabricators Inc. | | $8,954.96 | NA | NA | $0.00 |
| | Chem Can Services Inc. | | $1,117.00 | NA | NA | $0.00 |
| | Cintas Corporation | | $244.00 | NA | NA | $0.00 |
| | Ciraco Electric Inc. | | $775.00 | NA | NA | $0.00 |
| | Citibank Mastercard | | NA | NA | NA | $0.00 |
| | Citrix Online LLC. | | $195.00 | NA | NA | $0.00 |
| | City of Tulsa Utilities | | NA | NA | NA | $0.00 |
| | CLP Resources Inc. | | $2,704.34 | NA | NA | $0.00 |
| | CNA Insurance | | $514,360.26 | NA | NA | $0.00 |
| | Coats Rose | | $9,026.53 | NA | NA | $0.00 |
| | Collins Propane | | $2,783.00 | NA | NA | $0.00 |
| | Comdata | | $295,662.94 | NA | NA | $0.00 |
| | Commercial Roofing Specialties | | $32,441.10 | NA | NA | $0.00 |
| | Cox Communications | | $32.12 | NA | NA | $0.00 |
| | Crowe & Dunlevy | | $44,438.73 | NA | NA | $0.00 |
| | CS Group/HVAC/R Services | | $6,661.99 | NA | NA | $0.00 |
| | D-Mac Industires | | $46,053.08 | NA | NA | $0.00 |
| | Dane & Associates Electric Co. | | $1,754.77 | NA | NA | $0.00 |
| | Darragh Company | | $6,524.87 | NA | NA | $0.00 |
| | Dependable Sanitation Inc | | $6,524.87 | NA | NA | $0.00 |
| | Di Monte & Lizak LLC | | $4,643.50 | NA | NA | $0.00 |
| | Discount Tire | | $188.96 | NA | NA | $0.00 |
| | Durable Structures Ltd. | | $14,366.68 | NA | NA | $0.00 |
| | Durolast | | $3,381.93 | NA | NA | $0.00 |
| | Dynamic Fastener | | $70,249.78 | NA | NA | $0.00 |

<u>EXHIBIT 7 – GENERAL UNSECURED CLAIMS</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eagle Solder | | $5,764.88 | NA | NA | $0.00 |
| | Elevated Paver Systems | | $10,388.80 | NA | NA | $0.00 |
| | Empire Roofing Company LLC | | $400.00 | NA | NA | $0.00 |
| | Englert Inc. | | $4,115.00 | NA | NA | $0.00 |
| | Envirologic of NY Inc. | | $2,000.00 | NA | NA | $0.00 |
| | eRisk Consulting | | $7,474.00 | NA | NA | $0.00 |
| | Express Lanes | | $46.65 | NA | NA | $0.00 |
| | Exterior Sheet Metal | | $4,376.57 | NA | NA | $0.00 |
| | Factory Direct Supply Inc | | $3,155.30 | NA | NA | $0.00 |
| | Fastenal Co. | | $9,248.90 | NA | NA | $0.00 |
| | FedEx | | $2,798.19 | NA | NA | $0.00 |
| | Ferrell Gas | | $4,954.50 | NA | NA | $0.00 |
| | Fireco | | $2,871.65 | NA | NA | $0.00 |
| | Firestone Bldg  Products | | $2,031,824.89 | NA | NA | $0.00 |
| | First Med Urgent Care Kelly | | $492.00 | NA | NA | $0.00 |
| | Fizz-O Inc. | | $551.36 | NA | NA | $0.00 |
| | Fleetmatics USA LLC | | $1,603.95 | NA | NA | $0.00 |
| | FM One Source | | $1,300.00 | NA | NA | $0.00 |
| | FMI Corporation | | $2,121.70 | NA | NA | $0.00 |
| | Fontenelle Hills | | $2,954.09 | NA | NA | $0.00 |
| | Force Personnel | | $792.00 | NA | NA | $0.00 |
| | FPL Energy Services | | $58.71 | NA | NA | $0.00 |
| | Freedom Physician Group | | $1,122.00 | NA | NA | $0.00 |
| | Freedom Scaffold LLC | | $31,952.68 | NA | NA | $0.00 |
| | FreightQuote.com | | $12,654.21 | NA | NA | $0.00 |
| | FullTel | | NA | NA | NA | $0.00 |
| | Galvmet Inc | | $3,150.11 | NA | NA | $0.00 |
| | GE Capital | | $910.23 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gilbert Medical Center | | $25.00 | NA | NA | $0.00 |
| | Grainger | | $1,123.45 | NA | NA | $0.00 |
| | Green Country Intertiors | | NA | NA | NA | $0.00 |
| | Green County Testing | | $375.00 | NA | NA | $0.00 |
| | Grove Roofing Services Inc. | | $1,753.81 | NA | NA | $0.00 |
| | Gulf Eagle Supply - Oklahoma | | $19,473.74 | NA | NA | $0.00 |
| | Hanover Architectural Products | | $14,280.00 | NA | NA | $0.00 |
| | Hard Hat Safety | | $1,287.50 | NA | NA | $0.00 |
| | Harris County Toll Road Author | | $1,319.51 | NA | NA | $0.00 |
| | Hayes Magrini & Gatewood | | $100.00 | NA | NA | $0.00 |
| | HealthGroup of Alabama OHS | | NA | NA | NA | $0.00 |
| | HealthOne Occupational Med & | | $130.00 | NA | NA | $0.00 |
| | Heely Brown | | $5,278.50 | NA | NA | $0.00 |
| | Hendrick Phillips Salzman | | $2,825.20 | NA | NA | $0.00 |
| | Herc-U-Lift | | $1,121.00 | NA | NA | $0.00 |
| | Holden & Carr | | $6,208.85 | NA | NA | $0.00 |
| | Home Depot | | $37,971.08 | NA | NA | $0.00 |
| | Honey Bucket | | $529.25 | NA | NA | $0.00 |
| | IDI Distributors | | $160.76 | NA | NA | $0.00 |
| | Illionois Tollway | | $742.20 | NA | NA | $0.00 |
| | Impressions Printing | | $2,063.89 | NA | NA | $0.00 |
| | Incorp Services Inc. | | $139.00 | NA | NA | $0.00 |
| | Infiniti Financial Services | | NA | NA | NA | $0.00 |
| | Innovative Metals Co Inc. | | $2,762.80 | NA | NA | $0.00 |
| | Insurance Agency Mid America | | $113,756.92 | NA | NA | $0.00 |
| | International Leak Detection | | $3,500.00 | NA | NA | $0.00 |
| | Iowa Health Emergency Phys | | $1,024.00 | NA | NA | $0.00 |
| | Iowo International Center | | $57.49 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ISG Technology LLC | | $1,296.00 | NA | NA | $0.00 |
| | Jan-Pro of OKC | | $1,950.00 | NA | NA | $0.00 |
| | Jett Electric Co Inc. | | $511.48 | NA | NA | $0.00 |
| | Jiffy Lube | | $24,547.52 | NA | NA | $0.00 |
| | Jiles Clearning & Maintance | | $678.81 | NA | NA | $0.00 |
| | Jive Communications Inc. | | $3,267.29 | NA | NA | $0.00 |
| | Johnny On the Spot LLC | | $2,013.28 | NA | NA | $0.00 |
| | Johns Manville | | $1,767,847.04 | NA | NA | $0.00 |
| | Jolly Roofing & Contracting Co | | $6,764.50 | NA | NA | $0.00 |
| | Jones Sheetmetal & Gutters Inc | | $1,498.99 | NA | NA | $0.00 |
| | Joplin Fire Protection | | $153.06 | NA | NA | $0.00 |
| | Jupiter Commerce Center LLC | | $1,977.96 | NA | NA | $0.00 |
| | Kansas Counselors Inc | | $2,450.00 | NA | NA | $0.00 |
| | KCNR LLC | | $311.00 | NA | NA | $0.00 |
| | Kenseal Construction Products | | $4,702.91 | NA | NA | $0.00 |
| | Key Health Institute Edmond LL | | $3,260.28 | NA | NA | $0.00 |
| | Key Maintenance | | $1,936.00 | NA | NA | $0.00 |
| | Kimmel & Associates | | $45,000.00 | NA | NA | $0.00 |
| | Kirby-Smith Machinery | | $42,227.03 | NA | NA | $0.00 |
| | Kormoski & Associates LLC. | | NA | NA | NA | $0.00 |
| | L & C Metals LLC | | NA | NA | NA | $0.00 |
| | L&W Supply - SC | | $821.46 | NA | NA | $0.00 |
| | Lakeside Occupational Medical | | $424.00 | NA | NA | $0.00 |
| | Lansing Home Remodling | | $375.00 | NA | NA | $0.00 |
| | Latinos Body Shop | | $6,549.81 | NA | NA | $0.00 |
| | Liquid Fish | | $13,558.08 | NA | NA | $0.00 |
| | Logicalis | | $21,688.27 | NA | NA | $0.00 |
| | Logistics Lighting LLC | | $86,925.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lowe's | | NA | NA | NA | $0.00 |
| | M&M Lumber | | $2,680.90 | NA | NA | $0.00 |
| | Malone Roofing Services LLC | | $1,387.28 | NA | NA | $0.00 |
| | Managed Prescription Program | | $70.79 | NA | NA | $0.00 |
| | Master Think Inc. | | $2,400.00 | NA | NA | $0.00 |
| | Maudlin International Trucking | | $95.74 | NA | NA | $0.00 |
| | Mayes County Propane | | $11,986.41 | NA | NA | $0.00 |
| | MBCI | | $1,264.84 | NA | NA | $0.00 |
| | McBride Clinic Occupational | | $419.00 | NA | NA | $0.00 |
| | Mechanical Systems Inc. | | $3,160.00 | NA | NA | $0.00 |
| | MedExpress Urgent Care NJ Inc | | $390.00 | NA | NA | $0.00 |
| | Medicredit Inc | | $4,161.42 | NA | NA | $0.00 |
| | Mendoza Graphix | | $1,075.00 | NA | NA | $0.00 |
| | Mercy Clinic Joplin LLC | | $390.50 | NA | NA | $0.00 |
| | Mercy Clinic Joplin LLC | | $321.50 | NA | NA | $0.00 |
| | Metal Building Supply Co. | | $11,311.34 | NA | NA | $0.00 |
| | Metal Era | | $49,503.26 | NA | NA | $0.00 |
| | Metal Panels Inc | | $3,176.20 | NA | NA | $0.00 |
| | Metro Mechanical LLC | | $1,105.00 | NA | NA | $0.00 |
| | Micro Analytical INC. | | $20.00 | NA | NA | $0.00 |
| | Mid America Testing Laboratory | | $3,750.00 | NA | NA | $0.00 |
| | Midwest Fabricators LLC | | $320.00 | NA | NA | $0.00 |
| | Midwest Roofing Supply | | $149,503.66 | NA | NA | $0.00 |
| | Midwest Scaffold Service LLC | | $8,321.80 | NA | NA | $0.00 |
| | Mill Creek Lumber & Supply | | $101.36 | NA | NA | $0.00 |
| | Miller Building Materials | | $9,342.89 | NA | NA | $0.00 |
| | Mingo Technologies LLC | | $31,150.00 | NA | NA | $0.00 |
| | Missouri Bank | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mobile Mini Inc. | | $9,035.80 | NA | NA | $0.00 |
| | Modern Michanical | | $414.46 | NA | NA | $0.00 |
| | Mr. Electric of Greater Seattle | | $5,447.00 | NA | NA | $0.00 |
| | Mullin Plumbing | | $13,933.65 | NA | NA | $0.00 |
| | MultiCam Inc. | | $112.80 | NA | NA | $0.00 |
| | Murphy Industrial Products | | $3,434.01 | NA | NA | $0.00 |
| | National Dumpster Delivery | | $97,050.12 | NA | NA | $0.00 |
| | National Lighting & Maintenance | | $590.96 | NA | NA | $0.00 |
| | National Safety Council | | $80.00 | NA | NA | $0.00 |
| | Neff Rental | | $11,522.59 | NA | NA | $0.00 |
| | Newbury Management Company | | $473.30 | NA | NA | $0.00 |
| | Nisen & Elliott LLC | | $47,357.57 | NA | NA | $0.00 |
| | North Bridge Building Products | | $13,580.44 | NA | NA | $0.00 |
| | North Texas Tollway Authority | | $807.04 | NA | NA | $0.00 |
| | Northern Safety Company Inc | | $326.05 | NA | NA | $0.00 |
| | Northwest Crane Service | | $10,190.67 | NA | NA | $0.00 |
| | O'Neal Flat Rolled Metals | | $29,742.54 | NA | NA | $0.00 |
| | Oak Tree Country Club | | $4,269.00 | NA | NA | $0.00 |
| | Occupational Health Center of | | $471.00 | NA | NA | $0.00 |
| | Office Depot | | $164.59 | NA | NA | $0.00 |
| | Oklahoma Turnpike Authority | | $275.00 | NA | NA | $0.00 |
| | Old Dominion Freight Lines | | $523.21 | NA | NA | $0.00 |
| | Omaha Emergency Physicians | | $791.00 | NA | NA | $0.00 |
| | Orion Energy Systems Inc. | | $10,946.68 | NA | NA | $0.00 |
| | Orthopedic Associates | | $238.16 | NA | NA | $0.00 |
| | P.K. Black | | $1,871.53 | NA | NA | $0.00 |
| | P&L Crame Service Inc | | $615.25 | NA | NA | $0.00 |
| | Panhandle Street Erectors Inc | | $2,695.64 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paperless Environment | | $2,500.00 | NA | NA | $0.00 |
| | PBS Services Inc | | $513.60 | NA | NA | $0.00 |
| | Penn Glass | | $822.95 | NA | NA | $0.00 |
| | Pension Solutions Inc. | | $1,888.00 | NA | NA | $0.00 |
| | People Source Staffing Prof | | $5,432.38 | NA | NA | $0.00 |
| | Perfection Group Inc. | | $19,557.00 | NA | NA | $0.00 |
| | Petersen Aluminum | | $33,528.46 | NA | NA | $0.00 |
| | Piedmont Public Affairs | | $12,500.00 | NA | NA | $0.00 |
| | Policy Financing Inc. | | NA | NA | NA | $0.00 |
| | Preferred Maintenance Inc | | $801.54 | NA | NA | $0.00 |
| | Preferred Material Handling Inc | | $5,817.14 | NA | NA | $0.00 |
| | Probuild - OKC | | NA | NA | NA | $0.00 |
| | Products Inc. | | $3,823.42 | NA | NA | $0.00 |
| | Professional Roofing Cont. | | $3,576.25 | NA | NA | $0.00 |
| | Progressive Reports | | $123.75 | NA | NA | $0.00 |
| | Progressive Roofing | | $3,144.00 | NA | NA | $0.00 |
| | Progressive Waste of TX | | $7,425.24 | NA | NA | $0.00 |
| | Property Series | | $115,000.00 | NA | NA | $0.00 |
| | Protech Products | | $4,182.05 | NA | NA | $0.00 |
| | Pryor Lumber Company Inc | | $381.24 | NA | NA | $0.00 |
| | Public Service Co of Oklahoma | | NA | NA | NA | $0.00 |
| | Quality Metals | | $21,559.00 | NA | NA | $0.00 |
| | Quest Construction Products | | $99,954.14 | NA | NA | $0.00 |
| | Ram Tool & Supply Company | | $34,216.55 | NA | NA | $0.00 |
| | Ramon Franklin LLC | | $11,187.50 | NA | NA | $0.00 |
| | Randall's Temp. Control Spec | | NA | NA | NA | $0.00 |
| | Raven Hose | | NA | NA | NA | $0.00 |
| | Ray Albright Steel Products | | $9,513.98 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RDO Equipment Co | | $810.06 | NA | NA | $0.00 |
| | RDSI Waste Services | | $7,300.00 | NA | NA | $0.00 |
| | Redi Solutions | | $5,687.24 | NA | NA | $0.00 |
| | Reeves Electric | | $675.60 | NA | NA | $0.00 |
| | Regional Employee Assistance | | $100.00 | NA | NA | $0.00 |
| | REI Engineers Inc | | $2,500.00 | NA | NA | $0.00 |
| | Reid Prographics | | $359.10 | NA | NA | $0.00 |
| | Reliable Rolloffs | | $7,141.88 | NA | NA | $0.00 |
| | Republic Services | | $2,510.21 | NA | NA | $0.00 |
| | Reymundo Villegas | | $9,576.30 | NA | NA | $0.00 |
| | Richard Warmowski Sr | | $1,905.25 | NA | NA | $0.00 |
| | Richards Building Supply | | $1,397.50 | NA | NA | $0.00 |
| | Robinett Swartz & Aycock | | $7,000.00 | NA | NA | $0.00 |
| | Ronald Padgett | | $170.00 | NA | NA | $0.00 |
| | Roof Options LLC | | $33.60 | NA | NA | $0.00 |
| | Roof Services Corporation | | $1,867.33 | NA | NA | $0.00 |
| | Roofers Mart Of Wisconsin Inc | | $2,797.35 | NA | NA | $0.00 |
| | Roofing Equipment of Florida | | $2,926.94 | NA | NA | $0.00 |
| | Roofing Supply Group ( CO) | | $128,409.63 | NA | NA | $0.00 |
| | Roofing Supply Group (CA) | | $231,479.90 | NA | NA | $0.00 |
| | Roofing Supply Group (KY) | | $28,401.14 | NA | NA | $0.00 |
| | Rothgeb Bell Plaine Lumber | | $1,099.00 | NA | NA | $0.00 |
| | SafePro L.P. | | $6,546.00 | NA | NA | $0.00 |
| | Safway Services LLC - FL | | $1,994.47 | NA | NA | $0.00 |
| | Safway Services LLC (SC) | | $3,874.20 | NA | NA | $0.00 |
| | Seaman Corporation | | $303,540.33 | NA | NA | $0.00 |
| | Sebastian Ruiz | | NA | NA | NA | $0.00 |
| | Servpro of Rockwall | | $310.43 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shake & Shingle | | $213,361.94 | NA | NA | $0.00 |
| | Sherwin Williams | | $6,165.01 | NA | NA | $0.00 |
| | Sika Sarnafil | | $36,640.75 | NA | NA | $0.00 |
| | Simoneaux Electric Inc. | | $452.95 | NA | NA | $0.00 |
| | Single Ply Installers | | $8,660.00 | NA | NA | $0.00 |
| | Singleply Solutions Inc | | $29,377.90 | NA | NA | $0.00 |
| | Siplast | | $788,727.78 | NA | NA | $0.00 |
| | Skylight Financial Inc | | $105.00 | NA | NA | $0.00 |
| | Sooner Roll-Off Inc. | | $8,093.90 | NA | NA | $0.00 |
| | Soprema Inc. | | $778,057.01 | NA | NA | $0.00 |
| | Southern Safety & Supply | | $2,138.35 | NA | NA | $0.00 |
| | Southern Sheet Metal Corp. | | $2,516.02 | NA | NA | $0.00 |
| | Southern Shingles | | $36,358.61 | NA | NA | $0.00 |
| | Southfork Holdings | | $10,000.00 | NA | NA | $0.00 |
| | Southwest Constrc News Svcs | | $687.00 | NA | NA | $0.00 |
| | SPAETH Welding Inc. | | $555.00 | NA | NA | $0.00 |
| | SPEC Building Materials | | $109,020.59 | NA | NA | $0.00 |
| | Specialties Plus Inc. | | $40,042.30 | NA | NA | $0.00 |
| | SRS Roofing | | NA | NA | NA | $0.00 |
| | SSI | | $157,471.87 | NA | NA | $0.00 |
| | Standley Systems | | $2,106.13 | NA | NA | $0.00 |
| | Steven J. Zweiner | | $727,000.00 | NA | NA | $0.00 |
| | Steven J. Zweiner IRA | | $950,000.00 | NA | NA | $0.00 |
| | Summit Funding Group | | $2,511.58 | NA | NA | $0.00 |
| | Sunbelt Rentals | | $209,683.41 | NA | NA | $0.00 |
| | Suncoast Roofers Supply | | NA | NA | NA | $0.00 |
| | Sunny Brook Pressed Concrete | | $4,500.00 | NA | NA | $0.00 |
| | Sunridge Holdings LLC | | $1,295.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sunshine Recycling Inc. | | $21,183.00 | NA | NA | $0.00 |
| | Sunstate Equipment Co. | | $114,596.84 | NA | NA | $0.00 |
| | Superior Equipment & Supply | | $4,044.00 | NA | NA | $0.00 |
| | Superior Fence & Rail | | $4,108.00 | NA | NA | $0.00 |
| | Superior Finish | | $1,177.00 | NA | NA | $0.00 |
| | Synergy Rents | | $2,437.35 | NA | NA | $0.00 |
| | T&W Tire | | $3,942.34 | NA | NA | $0.00 |
| | Tarp Services Inc | | $1,992.80 | NA | NA | $0.00 |
| | TECTA AMERICA | | $4,044.93 | NA | NA | $0.00 |
| | Texas Sand & Gravel | | $8,304.69 | NA | NA | $0.00 |
| | Texas Tolways | | $113.19 | NA | NA | $0.00 |
| | Texas Waterproofing and Caulk | | NA | NA | NA | $0.00 |
| | The Brush Man LLC | | $13,651.80 | NA | NA | $0.00 |
| | THE USERS GROUP | | $345.00 | NA | NA | $0.00 |
| | Three R Mechancial | | $853.34 | NA | NA | $0.00 |
| | Thrifty-DTG Operations INC | | $2,503.59 | NA | NA | $0.00 |
| | Thybar Corporation | | $1,500.00 | NA | NA | $0.00 |
| | Tower Extrusions | | $27,176.22 | NA | NA | $0.00 |
| | Triangle Fastener | | $5,242.40 | NA | NA | $0.00 |
| | TRITEQ Inc. | | $4,697.00 | NA | NA | $0.00 |
| | UL LLC | | $984.00 | NA | NA | $0.00 |
| | ULINE Shipping Supply | | $362.80 | NA | NA | $0.00 |
| | United Asphalts | | NA | NA | NA | $0.00 |
| | United Carpet Cleaning Systems | | $2,598.00 | NA | NA | $0.00 |
| | United Rentals / RSC | | $73,375.11 | NA | NA | $0.00 |
| | United Site Service | | $412.50 | NA | NA | $0.00 |
| | V & H Fabrication & Repairs | | $1,080.00 | NA | NA | $0.00 |
| | Vendors Not Receiving 1099s | | $6,496.60 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Venture | | $834.21 | NA | NA | $0.00 |
| | Violations Processing Center | | $37.55 | NA | NA | $0.00 |
| | Viridian Services | | $567.57 | NA | NA | $0.00 |
| | Waco of Oklahoma Inc | | $6,944.17 | NA | NA | $0.00 |
| | Washington State Support | | NA | NA | NA | $0.00 |
| | Waste Connections Inc | | $15,181.58 | NA | NA | $0.00 |
| | Waste Management Baytown TX | | NA | NA | NA | $0.00 |
| | We-ProTec LLC | | $31,791.75 | NA | NA | $0.00 |
| | Wells Fargo Equipment Finance | | $2,564.58 | NA | NA | $0.00 |
| | WILLIAMS CONSTRUCTION | | NA | NA | NA | $0.00 |
| | Windstream | | NA | NA | NA | $0.00 |
| | WJ Coe & Company | | $15,070.10 | NA | NA | $0.00 |
| | WM Austin TX | | $1,465.55 | NA | NA | $0.00 |
| | WM Baytown TX | | $3,697.73 | NA | NA | $0.00 |
| | WM Carolinas 28700700902879 | | $2,019.16 | NA | NA | $0.00 |
| | WM COLO | | $306.68 | NA | NA | $0.00 |
| | WM Delaware | | $1,001.22 | NA | NA | $0.00 |
| | WM IL Port-Let | | $63.05 | NA | NA | $0.00 |
| | WM Illinois | | $42,592.84 | NA | NA | $0.00 |
| | WM Irving TX 100085562310004 | | $4,830.09 | NA | NA | $0.00 |
| | WM NJ 100-0089292-0836-4 | | $1,300.57 | NA | NA | $0.00 |
| | WM PA MD WV VA | | $69,076.43 | NA | NA | $0.00 |
| | WM Schenectady | | $15,667.40 | NA | NA | $0.00 |
| | WM Tulsa | | $475.89 | NA | NA | $0.00 |
| | WM Upland | | $1,862.21 | NA | NA | $0.00 |
| | Xpress Auto LLC | | $871.13 | NA | NA | $0.00 |
| | Zamec Services Inc | | NA | NA | NA | $0.00 |

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $13,846,608.40 | $43,342,016.50 | $38,387,780.90 | $173,445.86 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **15-34282**
Case Name:  **MOUNTAIN TOP ENTERPRISES, LLC**

Judge:  **Harlin DeWayne Hale**

Trustee Name:  **Jeffrey H. Mims**
Date Filed (f) or Converted (c):  **07/27/2016 (c)**
341(a) Meeting Date:  **09/27/2016**

For Period Ending:  **10/06/2019**

Claims Bar Date:  **12/29/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Cash | 143,379.84 | 143,379.84 | | 143,379.84 | FA |
| 2. | 2011 Chevy 2500, VIN XXX...5087 | 0.00 | 7,600.00 | | 7,600.00 | FA |
| 3. | 2012 Chevy S2500 VIN XXX...0600 | 0.00 | 8,953.56 | | 8,953.56 | FA |
| 4. | 2012 Chevy S2500 VIN....XXX....4580 | 0.00 | 10,599.99 | | 10,599.99 | FA |
| 5. | 2012 Dodge 1500 VIN XXX...3115 | 0.00 | 6,852.00 | | 6,852.00 | FA |
| 6. | 2013 Dodge 2500 VIN XXX...1596 | 0.00 | 13,950.00 | | 13,950.00 | FA |
| 7. | 2013 Dodge 1500 VIN XXX....8141 | 0.00 | 10,750.00 | | 10,750.00 | FA |
| 8. | Credit Card Refund (u) | 0.00 | 452.65 | | 452.65 | FA |
| 9. | Law Firm Retainer (u) | 0.00 | 1,288.00 | | 1,288.00 | FA |
| 10. | 2003 Chevrolet Suburban (u) | 0.00 | 2,100.00 | | 2,100.00 | FA |
| 11. | Potential Class V Actions to be brought by estate (u) | 0.00 | 1,197,236.17 | | 1,197,236.17 | FA |
| 12. | Unscheduled Rebate from old customer (u) | 54.14 | 0.00 | | 54.14 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 143,433.98 | 1,403,162.21 | | 1,403,216.35 | 0.00 |

**Re Prop. #11  T**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-34282**                    Judge: **Harlin DeWayne Hale**              Trustee Name: **Jeffrey H. Mims**

Case Name: **MOUNTAIN TOP ENTERPRISES, LLC**                                      Date Filed (f) or Converted (c): **07/27/2016 (c)**

                                                                                                        341(a) Meeting Date: **09/27/2016**

For Period Ending: **10/06/2019**                                                              Claims Bar Date: **12/29/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Initial Projected Date of Final Report(TFR) : 12/31/2018          Current Projected Date of Final Report(TFR) : 03/31/2019

Trustee's Signature       /s/Jeffrey H. Mims                          Date:  10/06/2019
                          Jeffrey H. Mims
                          900 Jackson Street
                          Suite 560
                          Dallas, TX 75202
                          Phone : (214) 210-2913

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-34282**

Case Name: **MOUNTAIN TOP ENTERPRISES, LLC**

Taxpayer ID No: **\*\*-\*\*\*0206**

For Period Ending: **10/6/2019**

Trustee Name: **Jeffrey H. Mims**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*8734**

Account Name **Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/12/2018 | | Transfer from FNB Vinita | Transfer from FNB Vinita | 9999-000 | 735,187.93 | | 735,187.93 |
| 07/26/2018 | 52001 | George Adams and Company Ins. Agency 4501 Cartwright Road Suite 402 Missouri City, TX 77459 | Excess funds bond premium to increase to $750,000.00 in coverage Invoice #3430 | 2990-000 | | 154.00 | 735,033.93 |
| 07/31/2018 | 52002 | Jeffrey H. Mims, Trustee 900 Jackson Street Suite 560 Dallas, TX 75202 | Order entered 7/30/18; Interim Compensation Trustee | 2100-000 | | 25,154.84 | 709,879.09 |
| 07/31/2018 | 52003 | Cavazos Hendricks Poirot, P.C. 900 Jackson Street Suite 570 Dallas, TX 75202 | Order entered 7/30/18; Interim Application for Compensation and Reimbursement of Expenses; Attorney for Trustee | 3210-000 | | 129,262.00 | 580,617.09 |
| 07/31/2018 | 52004 | Cavazos Hendricks Poirot, P.C. 900 Jackson Street Suite 570 Dallas, TX 75202 | Order entered 7/30/18; Interim Application Attorney for Trustee; Expenses | 3220-000 | | 3,570.09 | 577,047.00 |
| 07/31/2018 | 52005 | Lain Faulkner &, CO. | Order entered 7/30/18; Interim application accountant for Trustee; Fees | 3410-000 | | 38,378.50 | 538,668.50 |
| 07/31/2018 | 52006 | Lain Faulkner & Co., P.C. | Order entered 7/30/18; Interim Application Accountant for Trustee; Expenses | 3420-000 | | 211.73 | 538,456.77 |

Page Subtotals   735,187.93   196,731.16

UST Form 101-7-TDR (10/1/2010) (Page 74)

**Exhibit 9**

Page 2

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | |
| **Taxpayer ID No:** **-***0206 | |
| **For Period Ending:** 10/6/2019 | |

| | |
|---|---|
| **Trustee Name:** Jeffrey H. Mims |
| **Bank Name:** Texas Capital Bank |
| **Account Number/CD#:** ******8734 |
| **Account Name** Checking Account |
| **Blanket bond (per case limit):** 300,000.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 08/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 662.74 | 537,794.03 |
| 08/28/2018 | [11] | ABC | Preference settlement in full | 1241-000 | 55,000.00 | | 592,794.03 |
| 09/04/2018 | | Texas Capital Bank | Bank service fee | 2600-000 | | 781.92 | 592,012.11 |
| 09/21/2018 | 52007 | McCathern PLLC | Order 7/22/16 -- Balance of Chapter 11 Fees/Expenses due | 6210-600 | | 148,224.69 | 443,787.42 |
| 09/21/2018 | 52008 | BRYAN CAVE, LLP | Order 7/22/16 -- Attorney for Debtor balance of fees/expenses due. | 6210-160 | | 166,006.74 | 277,780.68 |
| 09/24/2018 | [11] | Cavazos Hendricks Poirot IOLTA A/C | Preference payment CNA in full | 1241-000 | 33,000.00 | | 310,780.68 |
| 09/29/2018 | [11] | Johns Manville | Preferenced Settlement in Full | 1241-000 | 312,500.00 | | 623,280.68 |
| 10/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 756.45 | 622,524.23 |
| 10/11/2018 | 52009 | Gray Reed & McGraw, P.C. | Order entered 8/24/16; Docket # 456; Second Interim and Final Application payment per Order by Chapter 7 Trustee | 6220-170 | | 18,129.66 | 604,394.57 |
| | | | Page Subtotals | | 400,500.00 | 334,562.20 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-34282 | | Trustee Name: | Jeffrey H. Mims |
|---|---|---|---|---|
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******8734 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***0206 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/6/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2018 | | Internal Revenue Service | Tax refund due 3/14 941 Taxes | 1124-000 | 33,637.96 | | 638,032.53 |
| 12/15/2018 | | Internal Revenue Service | Tax refund due 2014 return | 1124-000 | 1.20 | | 638,033.73 |
| 12/18/2018 | 52010 | Lain Faulkner & Co., P.C. | Order approving Final Fees and Expenses -- Accountant for Trustee; Order docket 715 entered 12/11/18 | 3410-000 | | 36,537.61 | 601,496.12 |
| 01/02/2019 | 52011 | Cavazos Hendricks Poirot, P.C. | Order Approving Trustee's Attorney's Final Fee Application<br><br>Fees for Trustee's counsel                (100,606.50)<br><br>Expenses for Trustee's counsel                (3,224.58) | <br><br>3210-000<br><br>3220-000 | | 103,831.08 | 497,665.04 |
| 03/13/2019 | 52012 | George Adams and Company Ins. Agency<br>4501 Cartwright Road<br>Suite 402<br>Missouri City, TX 77459 | Excess Funds Bond; Amount $500,000.00; Invoice #4199; Period for coverage 04/11/19 to 10/11/19 | 2300-000 | | 375.00 | 497,290.04 |
| 03/29/2019 | 52013 | Cavazos Hendricks Poirot, P.C. | Final atty. fees -- attorney for trustee fees -- Order 3/26/19; docket #775 | 3120-000 | | 21,282.50 | 476,007.54 |
| 03/29/2019 | 52014 | Cavazos Hendricks Poirot P.C. | Order approving expenses -- atty. for Trustee - docket #775, entered 3/26/19 | 3220-000 | | 376.16 | 475,631.38 |

| | | | Page Subtotals | 33,639.16 | 162,402.35 | |

**Exhibit 9**

FORM 2     Page 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/26/2019 | 52015 | Clerk of the Court<br>John F. Seiberling Federal Bldg & U.S. Courthouse<br>1100 Commerce Street<br>Room 1254<br>Dallas, TX 75242-1496 | Remitted to Court | | | 52.30 | 475,579.08 |
| | | | (2.98) | 7100-004 | | | |
| | | | (3.40) | 7100-004 | | | |
| | | | (4.50) | 7100-004 | | | |
| | | | (2.01) | 7100-004 | | | |
| | | | (4.26) | 7100-004 | | | |
| | | | (0.72) | 7100-004 | | | |
| | | | (3.05) | 7100-004 | | | |
| | | | (4.68) | 7100-004 | | | |
| | | | (4.92) | 7100-004 | | | |
| | | | (2.83) | 7100-004 | | | |
| | | | (3.09) | 7100-004 | | | |
| | | | (4.00) | 7100-004 | | | |
| | | | Page Subtotals | | 0.00 | 52.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 77)                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******8734 | |
| | **Account Name** Checking Account | |
| **Taxpayer ID No:** **-***0206 | **Blanket bond (per case limit):** 300,000.00 | |
| **For Period Ending:** 10/6/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (1.28) | 7100-004 | | | |
| | | | (4.11) | 7100-004 | | | |
| | | | (1.27) | 7100-004 | | | |
| | | | (2.29) | 7100-004 | | | |
| | | | (0.07) | 7100-004 | | | |
| | | | (0.03) | 7100-004 | | | |
| | | | (2.81) | 7100-004 | | | |
| *06/26/2019 | 52016 | Jeffrey H. Mims Suite 560 Dallas, TX 75202 | Trustee's Compensation | 2100-000 | | 41,200.83 | 434,378.25 |
| *06/26/2019 | | Jeffrey H. Mims Suite 560 Dallas, TX 75202 | Trustee's Compensation | 2100-000 | | (41,200.83) | 475,579.08 |
| 06/26/2019 | 52017 | First United Bank | | 6990-000 | | 14,550.79 | 461,028.29 |
| 06/26/2019 | 52018 | RLI Insurance Company | | 6990-000 | | 91,708.35 | 369,319.94 |
| | | | Page Subtotals | | 0.00 | 106,311.44 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | |

| | |
|---|---|
| **Trustee Name:** Jeffrey H. Mims | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******8734 | |
| **Account Name** Checking Account | |

**Taxpayer ID No:** **-***0206
**For Period Ending:** 10/6/2019

**Blanket bond (per case limit):** 300,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52019 | US Trustee (ADMINISTRATIVE) 1100 Commerce St Ste 976 Dallas, TX 75242 | | 2990-000 | | 9,769.01 | 359,550.93 |
| 06/26/2019 | 52020 | Patrick Hansen 3055 Newport Ave San Ramon, CA 94583 | Disb of 100.00% to Claim #00007A | 5300-000 | | 9,150.00 | 350,400.93 |
| 06/26/2019 | 52021 | Washington State Department of Labor & Industries Bankruptcy Unit PO Box 44171 Olympia, WA 98504 | Disb of 100.00% to Claim #00080A | 5800-000 | | 114,028.65 | 236,372.28 |
| 06/26/2019 | 52022 | Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | Disb of 100.00% to Claim #00100A-2 | 5800-000 | | 100.00 | 236,272.28 |
| 06/26/2019 | 52023 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812 | Disb of 100.00% to Claim #00127A-2 | 5800-000 | | 2,572.63 | 233,699.65 |
| 06/26/2019 | 52024 | Texas Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division MC-008 PO Box 12548 Austin, TX 78711 | Disb of 100.00% to Claim #00193 | 5800-000 | | 4,847.99 | 228,851.66 |

| | | | | Page Subtotals | 0.00 | 140,468.28 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-34282 | | Trustee Name: | Jeffrey H. Mims |
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******8734 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***0206 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/6/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52025 | Texas Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division MC-008 PO Box 12548 Austin, TX 78711 | Disb of 100.00% to Claim #00194 | 5800-000 | | 14,066.98 | 214,784.68 |
| 06/26/2019 | 52026 | ALA DEPT OF REVENUE LEGAL DIV PO Box 320001 Montgomery, AL 36132 | Disb of 100.00% to Claim #00196A | 5800-000 | | 101.99 | 214,682.69 |
| 06/26/2019 | 52027 | South Carolina Department of Revenue PO Box 12265 Columbia, SC 29211 | Disb of 100.00% to Claim #00199 | 5800-000 | | 88.30 | 214,594.39 |
| 06/26/2019 | 52028 | First United Bank | Disb of 0.94% to Claim # | 7100-000 | | 4,803.81 | 209,790.58 |
| 06/26/2019 | 52029 | RLI Insurance Company | Disb of 0.94% to Claim # | 7100-000 | | 30,274.37 | 179,516.21 |
| 06/26/2019 | 52030 | Ford Motor Credit Company LLC PO Box 62180 Colorado Springs, CO 80962 | Disb of 0.94% to Claim #00003-2 | 7100-000 | | 77.26 | 179,438.95 |
| 06/26/2019 | 52031 | Ford Motor Credit Company LLC PO Box 62180 Colorado Springs, CO 80962 | Disb of 0.94% to Claim #00005-3 | 7100-000 | | 73.12 | 179,365.83 |
| | | | Page Subtotals | | 0.00 | 49,485.83 | |

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-34282 | | | Trustee Name: | Jeffrey H. Mims |
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******8734 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***0206 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/6/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52032 | Allied Building Products Corporation<br>15 E Union Ave<br>East Rutherford, NJ 07073 | Disb of 0.94% to Claim #00006 | 7100-000 | | 2,717.07 | 176,648.76 |
| 06/26/2019 | 52033 | Patrick Hansen<br>3055 Newport Ave<br>San Ramon, CA 94583 | Disb of 0.94% to Claim #00007 | 7100-000 | | 124.87 | 176,523.89 |
| 06/26/2019 | 52034 | Sunstate Equipment Co.<br>PO Box 52581<br>Phoenix, AZ 85072 | Disb of 0.94% to Claim #00008 | 7100-000 | | 1,085.01 | 175,438.88 |
| 06/26/2019 | 52035 | Ahern Rentals, Inc.<br>1401 Mineral Ave<br>Las Vegas, NV 89106 | Disb of 0.94% to Claim #00009 | 7100-000 | | 880.83 | 174,558.05 |
| 06/26/2019 | 52036 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00010-2 | 7100-000 | | 21.51 | 174,536.54 |
| 06/26/2019 | 52037 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00011-2 | 7100-000 | | 110.68 | 174,425.86 |
| 06/26/2019 | 52038 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00012 | 7100-000 | | 36.17 | 174,389.69 |
| | | | Page Subtotals | | 0.00 | 4,976.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 81)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-34282**

Case Name: **MOUNTAIN TOP ENTERPRISES, LLC**

Taxpayer ID No: **\*\*-\*\*\*0206**

For Period Ending: **10/6/2019**

Trustee Name: **Jeffrey H. Mims**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*8734**

Account Name **Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52039 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00013-2 | 7100-000 | | 83.90 | 174,305.79 |
| 06/26/2019 | 52040 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00014-2 | 7100-000 | | 285.46 | 174,020.33 |
| 06/26/2019 | 52041 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00015-2 | 7100-000 | | 64.37 | 173,955.96 |
| 06/26/2019 | 52042 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00016-2 | 7100-000 | | 104.02 | 173,851.94 |
| 06/26/2019 | 52043 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00017-2 | 7100-000 | | 98.63 | 173,753.31 |
| 06/26/2019 | 52044 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00018-2 | 7100-000 | | 99.88 | 173,653.43 |
| 06/26/2019 | 52045 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00019-2 | 7100-000 | | 87.68 | 173,565.75 |
| | | | Page Subtotals | | 0.00 | 823.94 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******8734 | |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account | |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52046 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00020-2 | 7100-000 | | 49.07 | 173,516.68 |
| 06/26/2019 | 52047 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00021 | 7100-000 | | 40.64 | 173,476.04 |
| 06/26/2019 | 52048 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00022-2 | 7100-000 | | 20.98 | 173,455.06 |
| 06/26/2019 | 52049 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00023-2 | 7100-000 | | 62.50 | 173,392.56 |
| 06/26/2019 | 52050 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00024-2 | 7100-000 | | 45.91 | 173,346.65 |
| 06/26/2019 | 52051 | Siplast, Inc.<br>1000 Rochelle Blvd<br>Irving, TX 75062 | Disb of 0.94% to Claim #00025-3 | 7100-000 | | 402.89 | 172,943.76 |
| 06/26/2019 | 52052 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00027-2 | 7100-000 | | 104.22 | 172,839.54 |
| | | | Page Subtotals | | 0.00 | 726.21 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-34282** | |
| Case Name: | **MOUNTAIN TOP ENTERPRISES, LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*0206** | |
| For Period Ending: | **10/6/2019** | |

| | |
|---|---|
| Trustee Name: | **Jeffrey H. Mims** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*8734** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52053 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00028-2 | 7100-000 | | 93.52 | 172,746.02 |
| 06/26/2019 | 52054 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00030-2 | 7100-000 | | 59.37 | 172,686.65 |
| 06/26/2019 | 52055 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00031-2 | 7100-000 | | 39.17 | 172,647.48 |
| 06/26/2019 | 52056 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00033-2 | 7100-000 | | 93.69 | 172,553.79 |
| 06/26/2019 | 52057 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00034-2 | 7100-000 | | 88.88 | 172,464.91 |
| 06/26/2019 | 52058 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00035-2 | 7100-000 | | 142.52 | 172,322.39 |
| 06/26/2019 | 52059 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00036-2 | 7100-000 | | 163.79 | 172,158.60 |
| | | | Page Subtotals | | 0.00 | 680.94 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-34282 | | | Trustee Name: | Jeffrey H. Mims |
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******8734 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***0206 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/6/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52060 | Ally Financial PO Box 130424 Roseville, MN 55113 | Disb of 0.94% to Claim #00037-2 | 7100-000 | | 108.83 | 172,049.77 |
| 06/26/2019 | 52061 | Ally Financial PO Box 130424 Roseville, MN 55113 | Disb of 0.94% to Claim #00038-2 | 7100-000 | | 33.78 | 172,015.99 |
| 06/26/2019 | 52062 | Ally Financial PO Box 130424 Roseville, MN 55113 | Disb of 0.94% to Claim #00039-2 | 7100-000 | | 166.30 | 171,849.69 |
| 06/26/2019 | 52063 | Ally Bank PO Box 130424 Roseville, MN 55113 | Disb of 0.94% to Claim #00040-2 | 7100-000 | | 125.49 | 171,724.20 |
| 06/26/2019 | 52064 | Ally Financial PO Box 130424 Roseville, MN 55113 | Disb of 0.94% to Claim #00041-2 | 7100-000 | | 122.42 | 171,601.78 |
| 06/26/2019 | 52065 | Ally Financial PO Box 130424 Roseville, MN 55113 | Disb of 0.94% to Claim #00043-2 | 7100-000 | | 108.40 | 171,493.38 |
| 06/26/2019 | 52066 | Ally Financial PO Box 130424 Roseville, MN 55113 | Disb of 0.94% to Claim #00044-2 | 7100-000 | | 31.24 | 171,462.14 |
| | | | Page Subtotals | | 0.00 | 696.46 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-34282 | **Trustee Name:** | Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** | Texas Capital Bank |
| | **Account Number/CD#:** | ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** | Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** | 300,000.00 |
| | **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52067 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00045-2 | 7100-000 | | 93.09 | 171,369.05 |
| 06/26/2019 | 52068 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00046-2 | 7100-000 | | 91.01 | 171,278.04 |
| 06/26/2019 | 52069 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00047-2 | 7100-000 | | 59.80 | 171,218.24 |
| 06/26/2019 | 52070 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00048-2 | 7100-000 | | 16.33 | 171,201.91 |
| 06/26/2019 | 52071 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00049-2 | 7100-000 | | 92.67 | 171,109.24 |
| 06/26/2019 | 52072 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00050-2 | 7100-000 | | 55.59 | 171,053.65 |
| 06/26/2019 | 52073 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00051-2 | 7100-000 | | 46.29 | 171,007.36 |
| | | | Page Subtotals | | 0.00 | 454.78 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******8734 | |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account | |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52074 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00052-2 | 7100-000 | | 95.49 | 170,911.87 |
| 06/26/2019 | 52075 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00054-2 | 7100-000 | | 96.07 | 170,815.80 |
| 06/26/2019 | 52076 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00055-2 | 7100-000 | | 82.52 | 170,733.28 |
| 06/26/2019 | 52077 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00056-2 | 7100-000 | | 75.39 | 170,657.89 |
| 06/26/2019 | 52078 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00057-2 | 7100-000 | | 100.03 | 170,557.86 |
| 06/26/2019 | 52079 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00058-2 | 7100-000 | | 114.87 | 170,442.99 |
| 06/26/2019 | 52080 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00059-2 | 7100-000 | | 141.34 | 170,301.65 |
| | | | Page Subtotals | | 0.00 | 705.71 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52081 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00060-2 | 7100-000 | | 17.88 | 170,283.77 |
| 06/26/2019 | 52082 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00061-2 | 7100-000 | | 7.16 | 170,276.61 |
| 06/26/2019 | 52083 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00062-2 | 7100-000 | | 99.88 | 170,176.73 |
| 06/26/2019 | 52084 | Ally Financial<br>PO Box 130424<br>Roseville, MN 55113 | Disb of 0.94% to Claim #00063-2 | 7100-000 | | 157.84 | 170,018.89 |
| 06/26/2019 | 52085 | Reeves Electric<br>10525 S 97th St W<br>Clearwater, KS 67026 | Disb of 0.94% to Claim #00064 | 7100-000 | | 6.32 | 170,012.57 |
| 06/26/2019 | 52086 | SCHWICKERTS TECTA AMERICA, LLC<br>330 Poplar St<br>Mankato, MN 56001 | Disb of 0.94% to Claim #00065 | 7100-000 | | 20.02 | 169,992.55 |
| 06/26/2019 | 52087 | MBCI A Div of NCI Group, CIN<br>PO Box 69<br>Converse, TX 78109 | Disb of 0.94% to Claim #00066 | 7100-000 | | 11.85 | 169,980.70 |
| | | | Page Subtotals | | 0.00 | 320.95 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-34282 | | Trustee Name: | Jeffrey H. Mims |
|---|---|---|---|---|

| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | Bank Name: | Texas Capital Bank |
|---|---|---|---|---|
| | | | Account Number/CD#: | ******8734 |
| Taxpayer ID No: | **-***0206 | | Account Name | Checking Account |
| For Period Ending: | 10/6/2019 | | Blanket bond (per case limit): | 300,000.00 |
| | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52088 | Northwest Crane Service<br>1125 40th St Ste B<br>Woodward, OK 73801 | Disb of 0.94% to Claim #00067 | 7100-000 | | 67.72 | 169,912.98 |
| 06/26/2019 | 52089 | Gulfeagle Supply Attn: C Everts<br>2900 E 7th Ave Ste 200<br>Tampa, FL 33605 | Disb of 0.94% to Claim #00069 | 7100-000 | | 184.47 | 169,728.51 |
| 06/26/2019 | 52090 | Durable Structures, Ltd.<br>PO Box 541823<br>Dallas, TX 75354 | Disb of 0.94% to Claim #00070 | 7100-000 | | 134.55 | 169,593.96 |
| 06/26/2019 | 52091 | Innovative Metals Company Inc.<br>3800 E 91st St<br>Cleveland, OH 44105 | Disb of 0.94% to Claim #00071 | 7100-000 | | 29.14 | 169,564.82 |
| *06/26/2019 | 52092 | W.W. Grainger, Inc. Attn: Special Collections Dept. 7300 N. Melvina Ave. MWX22879465789 Niles, Il 60714<br>W.W. Grainger, Inc. Attn: Special Collections Dept. 7300 N. Melvina Ave. MWX22879465789 Niles, Il 60714 | Disb of 0.94% to Claim #00072 | 7100-004 | | 27.55 | 169,537.27 |
| 06/26/2019 | 52093 | Ascentium Capital, LLC Attn: Carissa Martinez<br>PO Box 301593<br>Dallas, TX 75303 | Disb of 0.94% to Claim #00073 | 7100-000 | | 501.84 | 169,035.43 |
| | | | Page Subtotals | | 0.00 | 945.27 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | |
| | **Trustee Name:** Jeffrey H. Mims |
| | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52094 | First United Bank & Trust PO Box 19100 Oklahoma City, OK 73144 | Disb of 0.94% to Claim #00075 | 7100-000 | | 14,103.85 | 154,931.58 |
| 06/26/2019 | 52095 | First United Bank & Trust PO Box 19100 Oklahoma City, OK 73144 | Disb of 0.94% to Claim #00076 | 7100-000 | | 21,829.73 | 133,101.85 |
| 06/26/2019 | 52096 | First United Bank & Trust PO Box 19100 Oklahoma City, OK 73144 | Disb of 0.94% to Claim #00077 | 7100-000 | | 804.45 | 132,297.40 |
| 06/26/2019 | 52097 | Roof Services Corporation PO Box 9889 Virginia Beach, VA 23450 | Disb of 0.94% to Claim #00079 | 7100-000 | | 12.99 | 132,284.41 |
| 06/26/2019 | 52098 | Washington State Department of Labor & Industries Bankruptcy Unit PO Box 44171 Olympia, WA 98504 | Disb of 0.94% to Claim #00080 | 7100-000 | | 165.61 | 132,118.80 |
| 06/26/2019 | 52099 | First United Bank & Trust PO Box 19100 Oklahoma City, OK 73144 | Disb of 0.94% to Claim #00081 | 7100-000 | | 400.31 | 131,718.49 |
| 06/26/2019 | 52100 | Advanced Problem Solutions 13891 Fairfax St Indianola, IA 50125 | Disb of 0.94% to Claim #00083 | 7100-000 | | 53.90 | 131,664.59 |

| | | | Page Subtotals | | 0.00 | 37,370.84 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52101 | RDO Equipment Co<br>PO Box 7160<br>Fargo, ND 58106 | Disb of 0.94% to Claim #00084 | 7100-000 | | 7.81 | 131,656.78 |
| 06/26/2019 | 52102 | Mechanical Systems Inc.<br>7835 F St<br>Omaha, NE 68127 | Disb of 0.94% to Claim #00085 | 7100-000 | | 29.59 | 131,627.19 |
| 06/26/2019 | 52103 | Standley Systems<br>PO Box 460<br>Chickasha, OK 73023 | Disb of 0.94% to Claim #00086 | 7100-000 | | 20.41 | 131,606.78 |
| *06/26/2019 | 52104 | Belk, Inc.<br>2801 W Tyvola Rd<br>Charlotte, NC 28217 | Disb of 0.94% to Claim #00088 | 7100-004 | | 522.88 | 131,083.90 |
| 06/26/2019 | 52105 | REI Engineers, INC.<br>9121 Anson Way Ste 100<br>Raleigh, NC 27615 | Disb of 0.94% to Claim #00089 | 7100-000 | | 23.41 | 131,060.49 |
| 06/26/2019 | 52106 | National Dumpster Delivery, LLC Euler Hermes North America Insurance Agent of National Dumpster Delivery<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | Disb of 0.94% to Claim #00091 | 7100-000 | | 735.45 | 130,325.04 |
| | | | | Page Subtotals | 0.00 | 1,339.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52107 | Redi Solutions, LLC Safway Services, LLC John Larson N19 W24200 Riverwood Dr. Waukesha, WI 53188 Redi Solutions, LLC Safway Services, LLC John Larson N19 W24200 Riverwood Dr. Waukesha, WI 53188 | Disb of 0.94% to Claim #00092 | 7100-000 | | 36.28 | 130,288.76 |
| 06/26/2019 | 52108 | Thybar Corporation 440 W Kay Ave Addison, IL 60101 | Disb of 0.94% to Claim #00093 | 7100-000 | | 14.05 | 130,274.71 |
| *06/26/2019 | 52109 | Redi Solutions, LLC Safway Services, LLC John Larson N19 W24200 Riverwood Dr. Waukesha, WI 53188 Redi Solutions, LLC Safway Services, LLC John Larson N19 W24200 Riverwood Dr. Waukesha, WI 53188 | Disb of 0.94% to Claim #00094 | 7100-004 | | 53.26 | 130,221.45 |
| 06/26/2019 | 52110 | Kimmel & Associates, Inc. c/o Joseph Propst Jordan Price Wall Gray Jones, et al. PO Box 10669 Raleigh, NC 27605 | Disb of 0.94% to Claim #00095 | 7100-000 | | 463.18 | 129,758.27 |
| 06/26/2019 | 52111 | Hendrick, Phillips, Salzman, & Flatt, P.C. 230 Peachtree St NW Ste 2500 Atlanta, GA 30303 | Disb of 0.94% to Claim #00097 | 7100-000 | | 32.57 | 129,725.70 |
| | | | Page Subtotals | | 0.00 | 599.34 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-34282
Case Name: MOUNTAIN TOP ENTERPRISES, LLC

Taxpayer ID No: **-***0206
For Period Ending: 10/6/2019

Trustee Name: Jeffrey H. Mims
Bank Name: Texas Capital Bank
Account Number/CD#: ******8734
Account Name Checking Account
Blanket bond (per case limit): 300,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52112 | SPEC Building Materials 2840 Roe Ln Kansas City, KS 66103 | Disb of 0.94% to Claim #00098 | 7100-000 | | 459.97 | 129,265.73 |
| 06/26/2019 | 52113 | Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | Disb of 0.94% to Claim #00100-2 | 7100-000 | | 10.65 | 129,255.08 |
| 06/26/2019 | 52114 | EverBank Commercial Finance, Inc. Attn: Bill Wellford 10 Waterview Blvd Parsippany, NJ 07054 | Disb of 0.94% to Claim #00101 | 7100-000 | | 12.72 | 129,242.36 |
| 06/26/2019 | 52115 | Seaman Corporation 1000 Venture Blvd Wooster, OH 44691 | Disb of 0.94% to Claim #00104 | 7100-000 | | 2,842.70 | 126,399.66 |
| 06/26/2019 | 52116 | Comdata 5301 Maryland Way Brentwood, TN 37027 | Disb of 0.94% to Claim #00106 | 7100-000 | | 3,325.66 | 123,074.00 |
| 06/26/2019 | 52117 | Perfection Group, Inc. 2514 Regency Rd Ste 105 Lexington, KY 40503 | Disb of 0.94% to Claim #00108 | 7100-000 | | 183.15 | 122,890.85 |
| 06/26/2019 | 52118 | Protech Products, Inc. 511 Central Park Dr Sanford, FL 32771 | Disb of 0.94% to Claim #00110 | 7100-000 | | 39.17 | 122,851.68 |
| | | | Page Subtotals | | 0.00 | 6,874.02 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-34282** | |
| Case Name: **MOUNTAIN TOP ENTERPRISES, LLC** | |

| | |
|---|---|
| Trustee Name: **Jeffrey H. Mims** | |
| Bank Name: **Texas Capital Bank** | |
| Account Number/CD#: ********8734** | |

| | |
|---|---|
| Taxpayer ID No: **\*\*-\*\*\*0206** | |
| For Period Ending: **10/6/2019** | |

| | |
|---|---|
| Account Name **Checking Account** | |
| Blanket bond (per case limit): **300,000.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52119 | Robinett, Swartz & Aycock<br>624 S Boston Ave Ste 900<br>Tulsa, OK 74119 | Disb of 0.94% to Claim #00111 | 7100-000 | | 66.34 | 122,785.34 |
| 06/26/2019 | 52120 | Englert, Inc.<br>1200 Amboy Ave<br>Perth Amboy, NJ 08861 | Disb of 0.94% to Claim #00113 | 7100-000 | | 41.31 | 122,744.03 |
| 06/26/2019 | 52121 | INSULATION DISTRIBUTORS, INC.<br>8303 Audubon Rd<br>Chanhassen, MN 55317 | Disb of 0.94% to Claim #00114 | 7100-000 | | 41.08 | 122,702.95 |
| 06/26/2019 | 52122 | Toyota Motor Credit Corporation c/o<br>Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355 | Disb of 0.94% to Claim #00115-2 | 7100-000 | | 55.66 | 122,647.29 |
| 06/26/2019 | 52123 | Silicone Specialties Inc. John Barnett<br>2367 Glenda Ln<br>Dallas, TX 75229 | Disb of 0.94% to Claim #00119 | 7100-000 | | 1,474.75 | 121,172.54 |
| 06/26/2019 | 52124 | SRS Acquisition Corporation c/o James<br>Vogt<br>101 Park Ave Ste 1010<br>Oklahoma City, OK 73102 | Disb of 0.94% to Claim #00120 | 7100-000 | | 4,414.98 | 116,757.56 |
| 06/26/2019 | 52125 | Di Monte & Lizak, LLC Attorneys At Law<br>216 Higgins Rd<br>Park Ridge, IL 60068 | Disb of 0.94% to Claim #00121 | 7100-000 | | 82.40 | 116,675.16 |
| | | | Page Subtotals | | 0.00 | 6,176.52 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-34282

Case Name: MOUNTAIN TOP ENTERPRISES, LLC

Taxpayer ID No: **-***0206

For Period Ending: 10/6/2019

Trustee Name: Jeffrey H. Mims

Bank Name: Texas Capital Bank

Account Number/CD#: ******8734

Account Name Checking Account

Blanket bond (per case limit): 300,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52126 | Professional Roofing Contractors, Inc 111 Deery St Shelbyville, TN 37160 | Disb of 0.94% to Claim #00122 | 7100-000 | | 35.77 | 116,639.39 |
| 06/26/2019 | 52127 | Mayes County Propane PO Box 161 Pryor, OK 74362 | Disb of 0.94% to Claim #00123 | 7100-000 | | 10.47 | 116,628.92 |
| 06/26/2019 | 52128 | Republic Services Inc. 1225 N 161st East Ave Tulsa, OK 74116 | Disb of 0.94% to Claim #00124 | 7100-000 | | 16.01 | 116,612.91 |
| 06/26/2019 | 52129 | Sunbelt Rentals 1275 W Mound St Columbus, OH 43223 | Disb of 0.94% to Claim #00128 | 7100-000 | | 1,935.86 | 114,677.05 |
| 06/26/2019 | 52130 | Susquehanna Commercial Finance, Inc. 2 Great Valley Pkwy Ste 300 Malvern, PA 19355 | Disb of 0.94% to Claim #00130-3 | 7100-000 | | 1,159.81 | 113,517.24 |
| 06/26/2019 | 52131 | Ardor, LLC c/o Michelle Campney Phillips Murrah P.C. 101 N Robinson Ave Fl 13 Oklahoma City, OK 73102 | Disb of 0.94% to Claim #00131 | 7100-000 | | 100.55 | 113,416.69 |
| 06/26/2019 | 52132 | Logistics Lighting LLC 109 E 17th St Ste 3734 Cheyenne, WY 82001 | Disb of 0.94% to Claim #00132 | 7100-000 | | 814.07 | 112,602.62 |

Page Subtotals | 0.00 | 4,072.54

UST Form 101-7-TDR (10/1/2010) (Page 95)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******8734 | |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account | |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52133 | Atradius Trade Credit Insurance Inc. 230 Schilling Cir Ste 240 Hunt Valley, MD 21031 | Disb of 0.94% to Claim #00133 | 7100-000 | | 1,203.51 | 111,399.11 |
| 06/26/2019 | 52134 | Beacon Sales Acquisition, Inc. c/o Stephen A. Metz, Esquire Shulman Rogers Gandal Pordy & Ecker, PA 12505 Park Potomac Ave Fl 6 Potomac, MD 20854 | Disb of 0.94% to Claim #00134-2 | 7100-000 | | 600.98 | 110,798.13 |
| 06/26/2019 | 52135 | Big Electric Co Inc PO Box 1272 Pryor, OK 74362 | Disb of 0.94% to Claim #00135 | 7100-000 | | 5.70 | 110,792.43 |
| 06/26/2019 | 52136 | 3601 Vineland, L.L.C. c/o James W. Walson Lowndes, Drosdick, Doster, Kantor & Reed 215 N Eola Dr # 2809 Orlando, FL 32801 | Disb of 0.94% to Claim #00136 | 7100-000 | | 721.00 | 110,071.43 |
| 06/26/2019 | 52137 | C.C. Ocala Joint Venture Lori V. Vaughan, Esquire Trenam Law PO Box 1102 Tampa, FL 33601 | Disb of 0.94% to Claim #00137 | 7100-000 | | 129.57 | 109,941.86 |
| | | | Page Subtotals | | 0.00 | 2,660.76 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-34282 | |
| Case Name: MOUNTAIN TOP ENTERPRISES, LLC | |
| Taxpayer ID No: **-***0206 | |
| For Period Ending: 10/6/2019 | |

| | |
|---|---|
| Trustee Name: Jeffrey H. Mims | |
| Bank Name: Texas Capital Bank | |
| Account Number/CD#: ******8734 | |
| Account Name Checking Account | |
| Blanket bond (per case limit): 300,000.00 | |
| Separate bond (if applicable): 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/26/2019 | 52138 | CNA Insurance Companies Attn: Lauran Cantwell 2405 Lucien Way Fl 2 Maitland, FL 32751 | Disb of 0.94% to Claim #00138 | 7100-004 | | 3,508.55 | 106,433.31 |
| 06/26/2019 | 52139 | People Source Staffing Professionals LLC Christopher M. Staine 324 N Robinson Ave Ste 100 Oklahoma City, OK 73102 | Disb of 0.94% to Claim #00140 | 7100-000 | | 32.34 | 106,400.97 |
| 06/26/2019 | 52140 | Ferrellgas, Inc. One Liberty Plaza, MD 40 Liberty, MO 64068 Ferrellgas, Inc. One Liberty Plaza, MD 40 Liberty, MO 64068 | Disb of 0.94% to Claim #00142 | 7100-000 | | 53.93 | 106,347.04 |
| 06/26/2019 | 52141 | Soprema, Inc. 310 Quadral Dr Wadsworth, OH 44281 | Disb of 0.94% to Claim #00143 | 7100-000 | | 2,182.41 | 104,164.63 |
| 06/26/2019 | 52142 | Hanover Architectural Products 5000 Hanover Rd Hanover, PA 17331 | Disb of 0.94% to Claim #00144 | 7100-000 | | 133.73 | 104,030.90 |
| *06/26/2019 | 52143 | OG&E Electric Services Bankruptcy Clerk PO Box 321 Oklahoma City, OK 73101 | Disb of 0.94% to Claim #00145 | 7100-004 | | 13.62 | 104,017.28 |
| | | | Page Subtotals | | 0.00 | 5,924.58 | |

UST Form 101-7-TDR (10/1/2010) (Page 97)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-34282 | | Trustee Name: | Jeffrey H. Mims |
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******8734 |
| Taxpayer ID No: | **-***0206 | | Account Name | Checking Account |
| For Period Ending: | 10/6/2019 | | Blanket bond (per case limit): | 300,000.00 |
| | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52144 | Commercial Roofing Specialties, Inc. d/b/a CRS, In Attn: Kristi Spencer 2703 Peachtree Sq Doraville, GA 30360 | Disb of 0.94% to Claim #00146 | 7100-000 | | 219.01 | 103,798.27 |
| 06/26/2019 | 52145 | American Waste Control, Inc. 1420 W 35th St Tulsa, OK 74107 | Disb of 0.94% to Claim #00147 | 7100-000 | | 819.24 | 102,979.03 |
| *06/26/2019 | 52146 | Raven Hose/Sherman Law Firm Sherman Law Firm PO Box 1810 Romney, WV 26757 | Disb of 0.94% to Claim #00148 | 7100-004 | | 2,341.29 | 100,637.74 |
| 06/26/2019 | 52147 | BACM 2005-3 Ritchie Hwy, LLC c/o Edward Birsic LNR Partners, LLC 1601 Washington Ave Fl 7 Miami Beach, FL 33139 | Disb of 0.94% to Claim #00149 | 7100-000 | | 729.77 | 99,907.97 |
| *06/26/2019 | 52148 | GE Capital Information Technology Solutions, LLC 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Disb of 0.94% to Claim #00150 | 7100-004 | | 274.35 | 99,633.62 |
| 06/26/2019 | 52149 | Jiffy Lube International, Inc. Attn: Monique Steele Powell 910 Louisiana St Houston, TX 77002 | Disb of 0.94% to Claim #00151 | 7100-000 | | 284.35 | 99,349.27 |
| | | | Page Subtotals | | 0.00 | 4,668.01 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | |

| | |
|---|---|
| **Trustee Name:** Jeffrey H. Mims | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******8734 | |

| | |
|---|---|
| **Taxpayer ID No:** **-***0206 | |
| **For Period Ending:** 10/6/2019 | |

| | |
|---|---|
| **Account Name** Checking Account | |
| **Blanket bond (per case limit):** 300,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52150 | The Bilco Company<br>PO Box 1203<br>New Haven, CT 06505 | Disb of 0.94% to Claim #00152 | 7100-000 | | 73.63 | 99,275.64 |
| 06/26/2019 | 52151 | Orion Energy Systems, Inc. Attn: Legal<br>2210 Woodland Dr<br>Manitowoc, WI 54220 | Disb of 0.94% to Claim #00153 | 7100-000 | | 116.25 | 99,159.39 |
| 06/26/2019 | 52152 | Orlando Vineland PO, LP c/o Simon<br>Property Group, Inc.<br>225 W Washington St<br>Indianapolis, IN 46204 | Disb of 0.94% to Claim #00155 | 7100-000 | | 1,467.60 | 97,691.79 |
| 06/26/2019 | 52153 | Galleria at Wolfchase, LLC c/o Simon<br>Property Group, Inc.<br>225 W Washington St<br>Indianapolis, IN 46204 | Disb of 0.94% to Claim #00156 | 7100-000 | | 352.15 | 97,339.64 |
| 06/26/2019 | 52154 | Vengroff Williams, Inc c/o Mobile Mini<br>8440 N Tamiami Trl<br>Sarasota, FL 34243 | Disb of 0.94% to Claim #00157 | 7100-000 | | 96.30 | 97,243.34 |
| 06/26/2019 | 52155 | Waste Management National Services,<br>Inc.<br>Waste Management National Services,<br>Inc. | Disb of 0.94% to Claim #00160 | 7100-000 | | 751.31 | 96,492.03 |
| | | | Page Subtotals | | 0.00 | 2,857.24 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******8734 | |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account | |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52156 | Elizabeth Coogan-Golden c/o Laura L. Worsham Jones Allen Fuquay LLP 8828 Greenville Ave Dallas, TX 75243 | Disb of 0.94% to Claim #00162 | 7100-000 | | 1,873.03 | 94,619.00 |
| 06/26/2019 | 52157 | AJM Group LLC PO Box 3135 Des Moines, IA 50316 | Disb of 0.94% to Claim #00163 | 7100-000 | | 27.16 | 94,591.84 |
| 06/26/2019 | 52158 | Manhattan Construction Company 5601 S 122nd East Ave Tulsa, OK 74146 | Disb of 0.94% to Claim #00164 | 7100-000 | | 387.86 | 94,203.98 |
| 06/26/2019 | 52159 | Johns-Manville Attn: Patricia C. Duff P.O. Box 1508 Denver, CO 80217-5108 Johns-Manville Attn: Patricia C. Duff P.O. Box 1508 Denver, CO 80217-5108 | Disb of 0.94% to Claim #00165-3 | 7100-000 | | 10,295.76 | 83,908.22 |
| 06/26/2019 | 52160 | Insurance Agency of Mid-America Inc. PO Box 890300 Oklahoma City, OK 73189 | Disb of 0.94% to Claim #00166 | 7100-000 | | 1,492.68 | 82,415.54 |
| 06/26/2019 | 52161 | Automotive Rentals, Inc. Richard A. Aguilar, Esq. McGlinchey Stafford 601 Poydras St Fl 12 New Orleans, LA 70130 | Disb of 0.94% to Claim #00167 | 7100-000 | | 7.28 | 82,408.26 |
| | | | Page Subtotals | | 0.00 | 14,083.77 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 15-34282 | |
| **Case Name:** | MOUNTAIN TOP ENTERPRISES, LLC | |
| **Taxpayer ID No:** | **-***0206 | |
| **For Period Ending:** | 10/6/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey H. Mims |
| **Bank Name:** | Texas Capital Bank |
| **Account Number/CD#:** | ******8734 |
| **Account Name** | Checking Account |
| **Blanket bond (per case limit):** | 300,000.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52162 | Firestone Building Products Company, LLC c/o Bruce Akerly - Cantey Hanger LLP 1999 Bryan St Ste 3300 Dallas, TX 75201 | Disb of 0.94% to Claim #00169-3 | 7100-000 | | 15,596.32 | 66,811.94 |
| *06/26/2019 | 52163 | Euler Hermes N. A. Agent for San Antonio Quality 800 Red Brook Blvd Owings Mills, MD 21117 | Disb of 0.94% to Claim #00170 | 7100-004 | | 201.90 | 66,610.04 |
| 06/26/2019 | 52164 | Sebastian Ruiz c/o Kenyatta Bethea Holloway, Bethea & Osenbaugh, PLLC 3035 NW 63rd St Ste 102N Oklahoma City, OK 73116 | Disb of 0.94% to Claim #00173 | 7100-000 | | 2,341.29 | 64,268.75 |
| 06/26/2019 | 52165 | A1 Holdings, Inc./Beltmann Group Incorp. c/o Bryan R. Battina 8000 Flour Exchange Building 310 4th Ave S Minneapolis, MN 55415 | Disb of 0.94% to Claim #00174 | 7100-000 | | 901.89 | 63,366.86 |
| 06/26/2019 | 52166 | The Ohio Casualty Insurance Company c/o Mike F. Pipkin Weinstein Radcliff Pipkin LLP 8350 N Central Expy Ste 1550 Dallas, TX 75206 | Disb of 0.94% to Claim #00175-2 | 7100-000 | | 835.67 | 62,531.19 |
| | | | Page Subtotals | | 0.00 | 19,877.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 101)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **15-34282**
Case Name:  **MOUNTAIN TOP ENTERPRISES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*0206**
For Period Ending:  **10/6/2019**

Trustee Name:  **Jeffrey H. Mims**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*8734**
Account Name  **Checking Account**
Blanket bond (per case limit):  **300,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52167 | Holden & Carr Attorneys & Counselors at Law<br>15 E 5th St Ste 3900<br>Tulsa, OK 74103 | Disb of 0.94% to Claim #00176 | 7100-000 | | 199.77 | 62,331.42 |
| *06/26/2019 | 52168 | BlueLine Rental, LLC<br>2430 Auto Park Way Ste 101<br>Escondido, CA 92029 | Disb of 0.94% to Claim #00179 | 7100-004 | | 89.28 | 62,242.14 |
| 06/26/2019 | 52169 | Bomasada OKC Construction LLC John F. Heil, III, Esq.<br>320 S Boston Ave Ste 200<br>Tulsa, OK 74103 | Disb of 0.94% to Claim #00181 | 7100-000 | | 1,529.23 | 60,712.91 |
| 06/26/2019 | 52170 | FedEx Corporate Services, Inc. 3965 Airways Blvd., Module G, 3rd floor Memphis, TN 38116-5017<br>FedEx Corporate Services, Inc. 3965 Airways Blvd., Module G, 3rd floor Memphis, TN 38116-5017 | Disb of 0.94% to Claim #00182 | 7100-000 | | 40.98 | 60,671.93 |
| 06/26/2019 | 52171 | Nisen & Elliott, LLC<br>200 W Adams St Ste 2500<br>Chicago, IL 60606 | Disb of 0.94% to Claim #00184 | 7100-000 | | 447.09 | 60,224.84 |
| | | | Page Subtotals | | 0.00 | 2,306.35 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-34282

Case Name: MOUNTAIN TOP ENTERPRISES, LLC

Taxpayer ID No: **-***0206

For Period Ending: 10/6/2019

Trustee Name: Jeffrey H. Mims

Bank Name: Texas Capital Bank

Account Number/CD#: ******8734

Account Name Checking Account

Blanket bond (per case limit): 300,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52172 | TECTA AMERICA Tecta America New England LLC<br>2 Sterling Rd<br>North Billerica, MA 01862 | Disb of 0.94% to Claim #00186 | 7100-000 | | 36.46 | 60,188.38 |
| 06/26/2019 | 52173 | Gateway Square, LLC Frost Brown Todd LLC c/o Ronald E. Gold, Esq. 3300 Great American Tower<br>301 E 4th St<br>Cincinnati, OH 45202 | Disb of 0.94% to Claim #00188 | 7100-000 | | 188.99 | 59,999.39 |
| 06/26/2019 | 52174 | Richard McKuhen c/o Owen Schultz McCarthy Summers Bobko Wood Norman Bass & Melby P.A.<br>2400 SE Federal Hwy<br>Stuart, FL 34994 | Disb of 0.94% to Claim #00189 | 7100-000 | | 9.35 | 59,990.04 |
| 06/26/2019 | 52175 | P & L Crane Service Inc.<br>3036 Glen Oak Ave N<br>Clearwater, FL 33759 | Disb of 0.94% to Claim #00191 | 7100-000 | | 5.76 | 59,984.28 |
| 06/26/2019 | 52176 | Steven Zwiener<br>7303 W Canal Dr<br>Kennewick, WA 99336 | Disb of 0.94% to Claim #00192 | 7100-000 | | 16,857.26 | 43,127.02 |
| 06/26/2019 | 52177 | Safway Services, LLC - VA<br>PO Box 935420<br>Atlanta, GA 31193 | Disb of 0.94% to Claim #00195 | 7100-000 | | 18.68 | 43,108.34 |
| | | | Page Subtotals | | 0.00 | 17,116.50 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52178 | American Metals Supply Inc. c/o Mitchell D. Rozin 4045 N.W. 64th Street, Suite 510 Oklahoma City, OK 73116 American Metals Supply Inc. c/o Mitchell D. Rozin 4045 N.W. 64th Street, Suite 510 Oklahoma City, OK 73116 | Disb of 0.94% to Claim #00200 | 7100-000 | | 146.70 | 42,961.64 |
| 06/26/2019 | 52179 | Waste Management 2625 W Grandview Rd Ste 150 Phoenix, AZ 85023 | Disb of 0.94% to Claim #00202 | 7100-000 | | 30.94 | 42,930.70 |
| 06/26/2019 | 52180 | Elevate Property Management 856 Lake St E Wayzata, MN 55391 | Disb of 0.94% to Claim #00203 | 7100-000 | | 20.11 | 42,910.59 |
| 06/26/2019 | 52181 | Genuine Parts Company 4625 River Green Pkwy Duluth, GA 30096 | Disb of 0.94% to Claim #00204 | 7100-000 | | 5.43 | 42,905.16 |
| 06/26/2019 | 52182 | ABC Supply Co., Inc. c/o Theresa Harrison 1 Abc Pkwy Beloit, WI 53511 | Disb of 0.94% to Claim #00206A | 7100-000 | | 1,699.23 | 41,205.93 |
| 06/26/2019 | 52183 | Oklahoma Corporation Commission Attn: Robert J. Campbell, Jr. PO Box 52000 Oklahoma City, OK 73152 | Disb of 0.93% to Claim #00209 | 7100-000 | | 5.10 | 41,200.83 |
| | | | Page Subtotals | | 0.00 | 1,907.51 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Trustee Name:** Jeffrey H. Mims |
| | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/26/2019 | 52184 | Jeffrey H. Mims Suite 560 Dallas, TX 75202 | Final Compensation per Court Order -- Chapter 7 Trustee | 2100-000 | | 41,200.83 | 0.00 |
| *10/02/2019 | | BlueLine Rental, LLC 2430 Auto Park Way Ste 101 Escondido, CA 92029 | Stop Payment on Check 52168 | 7100-004 | | (89.28) | 89.28 |
| *10/02/2019 | | Euler Hermes N. A. Agent for San Antonio Quality 800 Red Brook Blvd Owings Mills, MD 21117 | Stop Payment on Check 52163 | 7100-004 | | (201.90) | 291.18 |
| *10/02/2019 | | GE Capital Information Technology Solutions, LLC 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Stop Payment on Check 52148 | 7100-004 | | (274.35) | 565.53 |
| *10/02/2019 | | Raven Hose/Sherman Law Firm Sherman Law Firm PO Box 1810 Romney, WV 26757 | Stop Payment on Check 52146 | 7100-004 | | (2,341.29) | 2,906.82 |
| *10/02/2019 | | OG&E Electric Services Bankruptcy Clerk PO Box 321 Oklahoma City, OK 73101 | Stop Payment on Check 52143 | 7100-004 | | (13.62) | 2,920.44 |
| | | | Page Subtotals | | 0.00 | 38,280.39 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-34282** | |
| Case Name: | **MOUNTAIN TOP ENTERPRISES, LLC** | |

Taxpayer ID No: **\*\*-\*\*\*0206**
For Period Ending: **10/6/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*8734**
Account Name **Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/02/2019 | | CNA Insurance Companies Attn: Lauran Cantwell 2405 Lucien Way Fl 2 Maitland, FL 32751 | Stop Payment on Check 52138 | 7100-004 | | (3,508.55) | 6,428.99 |
| *10/02/2019 | | Redi Solutions, LLC Safway Services, LLC John Larson N19 W24200 Riverwood Dr. Waukesha, WI 53188 Redi Solutions, LLC Safway Services, LLC John Larson N19 W24200 Riverwood Dr. Waukesha, WI 53188 | Stop Payment on Check 52109 | 7100-004 | | (53.26) | 6,482.25 |
| *10/02/2019 | | Belk, Inc. 2801 W Tyvola Rd Charlotte, NC 28217 | Stop Payment on Check 52104 | 7100-004 | | (522.88) | 7,005.13 |
| *10/02/2019 | | W.W. Grainger, Inc. Attn: Special Collections Dept. 7300 N. Melvina Ave. MWX22879465789 Niles, Il 60714 W.W. Grainger, Inc. Attn: Special Collections Dept. 7300 N. Melvina Ave. MWX22879465789 Niles, Il 60714 | Stop Payment on Check 52092 | 7100-004 | | (27.55) | 7,032.68 |
| | | | Page Subtotals | | 0.00 | (4,112.24) | |

UST Form 101-7-TDR (10/1/2010) (Page 106)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | |
| | **Trustee Name:** Jeffrey H. Mims |
| | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/02/2019 | | Clerk of the Court<br>John F. Seiberling Federal Bldg & U.S. Courthouse<br>1100 Commerce Street<br>Room 1254<br>Dallas, TX 75242-1496 | Stop Payment on Check 52015 | | | (52.30) | 7,084.98 |
| | | | 2.98 | 7100-004 | | | |
| | | | 3.40 | 7100-004 | | | |
| | | | 4.50 | 7100-004 | | | |
| | | | 2.01 | 7100-004 | | | |
| | | | 4.26 | 7100-004 | | | |
| | | | 0.72 | 7100-004 | | | |
| | | | 3.05 | 7100-004 | | | |
| | | | 4.68 | 7100-004 | | | |
| | | | 4.92 | 7100-004 | | | |
| | | | 2.83 | 7100-004 | | | |
| | | | 3.09 | 7100-004 | | | |
| | | | 4.00 | 7100-004 | | | |
| | | | Page Subtotals | | 0.00 | (52.30) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-34282**
Case Name: **MOUNTAIN TOP ENTERPRISES, LLC**

Taxpayer ID No: **\*\*-\*\*\*0206**
For Period Ending: **10/6/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*8734**
Account Name **Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | 1.28 | 7100-004 | | | |
| | | | 4.11 | 7100-004 | | | |
| | | | 1.27 | 7100-004 | | | |
| | | | 2.29 | 7100-004 | | | |
| | | | 0.07 | 7100-004 | | | |
| | | | 0.03 | 7100-004 | | | |
| | | | 2.81 | 7100-004 | | | |
| 10/03/2019 | | U. S. Bankruptcy Clerk attn: Unclaimed Funds 1100 Commerce Street Suite 1254 Dallas, TX 75242 | | | | 7,084.98 | 0.00 |
| | | | (3.40) | 7100-001 | | | |
| | | | (4.50) | 7100-001 | | | |
| | | | (2.01) | 7100-001 | | | |
| | | | (4.26) | 7100-001 | | | |
| | | | (0.72) | 7100-001 | | | |
| | | | Page Subtotals | | 0.00 | 7,032.68 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******8734 |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (4.68) | 7100-001 | | | |
| | | | (4.92) | 7100-001 | | | |
| | | | (2.83) | 7100-001 | | | |
| | | | (3.09) | 7100-001 | | | |
| | | | (4.00) | 7100-001 | | | |
| | | | (1.28) | 7100-001 | | | |
| | | | (4.11) | 7100-001 | | | |
| | | | (1.27) | 7100-001 | | | |
| | | | (2.29) | 7100-001 | | | |
| | | | (0.07) | 7100-001 | | | |
| | | | (0.03) | 7100-001 | | | |
| | | | (2.81) | 7100-001 | | | |
| | | | (27.55) | 7100-001 | | | |
| | | | (522.88) | 7100-001 | | | |
| | | | (53.26) | 7100-001 | | | |
| | | | (3,508.55) | 7100-001 | | | |
| | | | Page Subtotals | | 0.00 | 7,084.98 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-34282**                              Trustee Name: **Jeffrey H. Mims**
Case Name: **MOUNTAIN TOP ENTERPRISES, LLC**      Bank Name: **Texas Capital Bank**
                                                  Account Number/CD#: **\*\*\*\*\*\*8734**
Taxpayer ID No: **\*\*-\*\*\*0206**               Account Name **Checking Account**
For Period Ending: **10/6/2019**                  Blanket bond (per case limit): **300,000.00**
                                                  Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (13.62) | 7100-001 | | | |
| | | | (2,341.29) | 7100-001 | | | |
| | | | (201.90) | 7100-001 | | | |
| | | | (274.35) | 7100-001 | | | |
| | | | (89.28) | 7100-001 | | | |
| | | | (3.05) | 7100-001 | | | |
| | | | (2.98) | 7100-001 | | | |

|  |  Page Subtotals | 0.00 | 7,084.98 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,169,327.09 | 1,169,327.09 |
| Less:Bank Transfer/CD's | | 735,187.93 | 0.00 |
| **SUBTOTALS** | | 434,139.16 | 1,169,327.09 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 434,139.16 | 1,169,327.09 |

UST Form 101-7-TDR (10/1/2010) (Page 110)                                         **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-34282 | |
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | |
| Taxpayer ID No: | **-***0206 | |
| For Period Ending: | 10/6/2019 | |

| | |
|---|---|
| Trustee Name: | Jeffrey H. Mims |
| Bank Name: | FNB Vinita |
| Account Number/CD#: | ******1649 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 300,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2016 | [1] | First United Bank and Trust, CO. | BANK ACCOUNT PROCEEDS | 1121-000 | 143,379.84 | | 143,379.84 |
| 09/08/2016 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 78.56 | 143,301.28 |
| 10/07/2016 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 147.25 | 143,154.03 |
| 10/25/2016 | [8] | Wells Fargo | REFUND Refund | 1221-000 | 452.65 | | 143,606.68 |
| 10/25/2016 | [9] | Smith, DEbnam | Law Firm Retainer | 1221-000 | 1,288.00 | | 144,894.68 |
| 11/07/2016 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 152.31 | 144,742.37 |
| 11/14/2016 | | Rosen Systems, INc. | PROCEEDS FROM SALE OF PROPERTY | | 60,805.55 | | 205,547.92 |
| | [2] | | 7,600.00 | 1121-000 | | | |
| | [3] | | 8,953.56 | 1121-000 | | | |
| | [4] | | 10,599.99 | 1121-000 | | | |
| | [5] | | 6,852.00 | 1121-000 | | | |
| | [6] | | 13,950.00 | 1121-000 | | | |
| | | | Page Subtotals | | 205,926.04 | 378.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 111)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-34282 | | | Trustee Name: | Jeffrey H. Mims |
|---|---|---|---|---|---|
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | | Bank Name: | FNB Vinita |
| | | | | Account Number/CD#: | ******1649 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***0206 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/6/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [7] | | 10,750.00 | 1121-000 | | | |
| | [10] | | 2,100.00 | 1221-000 | | | |
| 12/07/2016 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 182.06 | 205,365.86 |
| 12/16/2016 | 10000 | BRYAN CAVE, LLP | Pymt. per Order entered 11/11/16 | 6700-000 | | 23,976.66 | 181,389.20 |
| 12/16/2016 | 10001 | McCathern PLLC | Payment per Order entered 11/11/16 | 6210-600 | | 26,023.34 | 155,365.86 |
| 12/28/2016 | 10002 | Rosen Systems, INC. | Expenses paid per Order to auctioneer for Trusee | 3620-000 | | 4,533.54 | 150,832.32 |
| 01/09/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 200.87 | 150,631.45 |
| 02/07/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 160.59 | 150,470.86 |
| 03/07/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 144.32 | 150,326.54 |
| 04/07/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 159.62 | 150,166.92 |
| 05/05/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 154.31 | 150,012.61 |
| | | | Page Subtotals | | 60,805.55 | 55,535.31 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-34282 | | | | Trustee Name: | Jeffrey H. Mims | |
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | | | | Bank Name: | FNB Vinita | |
| | | | | | Account Number/CD#: | ******1649 | |
| | | | | | Account Name | Checking Account | |
| Taxpayer ID No: | **-***0206 | | | | Blanket bond (per case limit): | 300,000.00 | |
| For Period Ending: | 10/6/2019 | | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 159.28 | 149,853.33 |
| 07/10/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 153.99 | 149,699.34 |
| 08/07/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 158.97 | 149,540.37 |
| 09/08/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 158.79 | 149,381.58 |
| 10/06/2017 | 10003 | Tennessee, DEpartment of Revenue | Payment of Taxes per Order. | 2990-000 | | 100.00 | 149,281.58 |
| 10/06/2017 | 10004 | New Jersey, DEpartment of Taxation | Payment of Taxes [per Order. | 2990-000 | | 388.00 | 148,893.58 |
| 10/06/2017 | 10005 | NCDOR | Payment of Taxes per Order | 2990-000 | | 25.00 | 148,868.58 |
| 10/06/2017 | 10006 | Kentucky State Treasurer | Payment of Taxes per Order | 2990-000 | | 175.00 | 148,693.58 |
| 10/06/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 153.51 | 148,540.07 |
| 11/07/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 158.23 | 148,381.84 |
| | | | | Page Subtotals | 0.00 | 1,630.77 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-34282 | Trustee Name: Jeffrey H. Mims |
| Case Name: MOUNTAIN TOP ENTERPRISES, LLC | Bank Name: FNB Vinita |
| | Account Number/CD#: ******1649 |
| Taxpayer ID No: **-***0206 | Account Name Checking Account |
| For Period Ending: 10/6/2019 | Blanket bond (per case limit): 300,000.00 |
| | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2017 | [11] | Cavazos Hendricks Poriot & Smitham | American Metals Pref. C/S | 1241-000 | 4,500.00 | | 152,881.84 |
| 11/10/2017 | [11] | Tracy W. Robinett, P.C. | Preference C/S | 1241-000 | 5,000.00 | | 157,881.84 |
| 11/27/2017 | [11] | U. S. Bank | PREFERENCE ACTION | 1241-000 | 5,956.17 | | 163,838.01 |
| 12/07/2017 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 158.95 | 163,679.06 |
| 12/22/2017 | 10007 | Cavazos Hendricks Poirot & Smitham, P.C. | Payment tp Attorney for Trustee per Order. | | | 65,805.55 | 97,873.51 |
| | | | (58,471.40) | 3210-000 | | | |
| | | | EXPENSE          (7,334.15) | 3220-000 | | | |
| 12/22/2017 | 10008 | Lain Faulkner &, CO. | Payment to Accoutant for Trustee per Order. | | | 42,994.24 | 54,879.27 |
| | | | FEE          (40,466.75) | 3410-000 | | | |
| | | | (2,527.49) | 3420-000 | | | |
| 12/29/2017 | [11] | Sunnybrook Prest, COncrete, COmpany | Preference settlement | 1241-000 | 7,500.00 | | 62,379.27 |
| 12/29/2017 | [11] | Cavazos Hendricks Poirot & Smitham, P.C. | Siplast preference settlement | 1241-000 | 18,000.00 | | 80,379.27 |
| | | | Page Subtotals | | 40,956.17 | 108,958.74 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-34282 | |
| Case Name: | MOUNTAIN TOP ENTERPRISES, LLC | |
| Taxpayer ID No: | **-***0206 | |
| For Period Ending: | 10/6/2019 | |

| | |
|---|---|
| Trustee Name: | Jeffrey H. Mims |
| Bank Name: | FNB Vinita |
| Account Number/CD#: | ******1649 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 300,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2017 | [11] | Cavazos Hendricks Poirot & Smitham, P.C. | SSI Preference Settlement | 1241-000 | 34,980.00 | | 115,359.27 |
| 12/29/2017 | [11] | Cavazos Hendricks Poirot & Smitham, P.C. | Berridege Mfg. Pref. Settlement | 1241-000 | 12,500.00 | | 127,859.27 |
| 12/29/2017 | [11] | Cavazos Hendricks Poirot & Smitham, P.C. | W. J. Coe preferenced settlement | 1241-000 | 11,000.00 | | 138,859.27 |
| 01/08/2018 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 160.28 | 138,698.99 |
| 01/09/2018 | 10009 | Cavazos Hendricks Poirot & Smitham, P.C. | Payment per Order attorney for Trustee. | 3210-000 | | 58,413.00 | 80,285.99 |
| 01/09/2018 | 10010 | Lain Faulkner ^, COmpany | | 3410-000 | | 40,466.75 | 39,819.24 |
| 01/19/2018 | [12] | Sunbelt Rentals | Unschedule rebate former customer | 1221-000 | 54.14 | | 39,873.38 |
| 02/02/2018 | [11] | Citibank | Preference Settlement | 1241-000 | 35,000.00 | | 74,873.38 |
| 02/07/2018 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 78.31 | 74,795.07 |
| 03/05/2018 | [11] | Barnett Technologies, LLC | Preference settlement | 1241-000 | 3,300.00 | | 78,095.07 |
| | | | Page Subtotals | | 96,834.14 | 99,118.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 115)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** FNB Vinita |
| | **Account Number/CD#:** ******1649 |
| | **Account Name** Checking Account |
| **Taxpayer ID No:** **-***0206 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 10/6/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/05/2018 | [11] | Ashton Thomas | Preference Settlement | 1241-000 | 5,500.00 | | 83,595.07 |
| 03/07/2018 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 66.94 | 83,528.13 |
| 03/29/2018 | [11] | Steven J. Zwiener | Preference settlement in full | 1241-000 | 20,000.00 | | 103,528.13 |
| 04/06/2018 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 86.88 | 103,441.25 |
| 04/10/2018 | [11] | American Express Travel Related Services | Preference settlement in full | 1241-000 | 237,500.00 | | 340,941.25 |
| 05/07/2018 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 267.60 | 340,673.65 |
| 05/23/2018 | [11] | MidAmerica, INc. | Preference Settlement | 1241-000 | 42,000.00 | | 382,673.65 |
| 05/23/2018 | [11] | RLI | Preference Settlement | 1241-000 | 42,000.00 | | 424,673.65 |
| 05/23/2018 | [11] | Carlisle, COnstruction, MAterials, LLC | Preference Settlement | 1241-000 | 159,500.00 | | 584,173.65 |
| 06/01/2018 | [11] | Cavazos Hendricks Poirot P.C. | Firestone Preference C/S | 1241-000 | 145,000.00 | | 729,173.65 |
| | | | Page Subtotals | | 651,500.00 | 421.42 | |

UST Form 101-7-TDR (10/1/2010) (Page 116)                                     **Exhibit 9**

Page 44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-34282** | |
| Case Name: | **MOUNTAIN TOP ENTERPRISES, LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*0206** | |
| For Period Ending: | **10/6/2019** | |

| | |
|---|---|
| Trustee Name: | **Jeffrey H. Mims** |
| Bank Name: | **FNB Vinita** |
| Account Number/CD#: | **\*\*\*\*\*\*1649** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/01/2018 | [11] | Cavazos Hendricks Poirot, P.C. | B.Kiilam Preference C/S | 1241-000 | 7,500.00 | | 736,673.65 |
| 06/07/2018 | | FIRST NATIONAL BANK - VINITA | BANK SERVICE FEE | 2600-000 | | 420.10 | 736,253.55 |
| 06/28/2018 | 10011 | George Adams and, CO., INs. Agency LLC | Payment for Trustee excess funds bond in this case. | 2300-000 | | 330.00 | 735,923.55 |
| 07/12/2018 | | FNB Vinita | Bank Service Fee | 2600-000 | | 735.62 | 735,187.93 |
| 07/12/2018 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 735,187.93 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 7,500.00 | 736,673.65 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 1,002,716.35 | 1,002,716.35 |
| Less:Bank Transfer/CD's | 0.00 | 735,187.93 |
| **SUBTOTALS** | 1,002,716.35 | 267,528.42 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 1,002,716.35 | 267,528.42 |

| | |
|---|---|
| All Accounts Gross Receipts: | 1,436,855.51 |
| All Accounts Gross Disbursements: | 1,436,855.51 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*1649 Checking Account | 1,002,716.35 | 267,528.42 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 15-34282 | **Trustee Name:** Jeffrey H. Mims | |
| **Case Name:** MOUNTAIN TOP ENTERPRISES, LLC | **Bank Name:** FNB Vinita | |
| | **Account Number/CD#:** ******1649 | |
| **Taxpayer ID No:** **-***0206 | **Account Name** Checking Account | |
| **For Period Ending:** 10/6/2019 | **Blanket bond (per case limit):** 300,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | ******8734 Checking Account | | 434,139.16 | 1,169,327.09 | |
| | | | **Net Totals** | | 1,436,855.51 | 1,436,855.51 | 0.00 |

**Exhibit 9**